UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT _____

# 14 CV    6625

ERIC ANDREW PEREZ

Civil Action No._____
Hon.

-V-

New York Hospital Cornell, Dr. Emie, Northern Radiology
Central Intelligence Agency, Mark Zaiid, Defense Intelligence Agency, Criminal
Investigations Division, Department of Defense (Marines) (Army) (Navy) (Airforce),
Captain Cody Grey, Lt. John Doe, Lt. Jane Doe, MP John Doe,
Unknown Army Soldiers, Unknown Officers of Immigration & Customs Enforcement,
Unknown Marines, Unknown Warrant Officer,
Spc. Cristina Acosta, Spc. Acosta, Spc. Quick, Sgt. Delgado, Sgt. Sample,
National Security Agency, Department of Justice,
Unknown Members of Law Enforcement, Drug Officer Conner,
Jefferson County Municipality NY, Seneca County Municipality NY,
Pasco County Municipality FL.,
City of Watertown, Jefferson County Board of Legislators, New York State Attorney General's Office,
Attorney General Schneiderman, Assistant Attorney General Benitez, Assistant Attorney General
Mayor, Jeffrey E. Graham, City Manager, Sharon Addison,
Sheriff Burns, Sheriff Eckelberry, Lt. John Doe, Chief Comins, Lt. Wood,
PO Giaqunto, Arresting Officer 1414, Arresting Officer WAT3405,
Unknown Officers of the Special Investigations Unit NY; NJ; MA; VA; NC; FL,
Unknown Members of the NY State Inspector General's Office & the Governer's Office, Unknown
Members of Internal Affairs NYS DOCS, Unknown Officers on the Jefferson County Drug Task Force,
Unknown Members Pasco County Sheriff's Office,
Sergeant Courtwreight, Sergeant John Doe, Deputy Beutel,
Deputy Schneider, Deputy Murphy, Deputy Gaines, Deputy Odell,
Deputy Rice, Deputy Thomas, Deputy Hopsel, Deputy McGargar,
Deputy Weston,  Deputy Kellogg, Deputy Steinmeyer, Deputy Evans, Deputy Seymoure,
Deputy Gallamore, Deputy Cordova, Deputy Gaines, Deputy Patterson,
Deputy John Doe, Deputy Jane Doe, Deputy Lashaway, Deputy Little,
Nurse Jane Doe, Unknown Civilian Contractors working at Jefferson County Jail,
Unknown Civillian Staff Jefferson County Jail, Gary Collins, Shorty Stevenson, G,
Harlem, Mr. Joseph, Anthony Thompson, Dubbs, Tahoe, Feeney, Inmate Population Jefferson County
Jail, Inmate Population Seneca County Jail, En mass Jefferson County NY, En mass Pasco County
Florida, En Mass Hillsborough County FL,Unknown Confidential Informants, Damon Davenport,
 Jefferson County Public Defenders Office, Public Defender Hutchins, Public Defender Dingman,
Public Defender Crowley, Public Defender Naumiec, Public Defender Porter, Anthony Neddo,Judge
Todd, Judge McClusky, Judge Hunt, Frank Seminerio, Cindy F. Interschert, Unknown Workers at the
Jefferson County Court Complex to include Court Officers, Jane Doe Court Recorder, Chief Clerk
Valerie Boyle, Deputy Chief Clerk Melissa A. Monroe, Court Attorney Diana D. Trahan, Scott A. Otis,
Kimberly Wood, Deana L. Morse, Stephanie Davis, Ms.Cheryl D. Lane, Jamie Cohen, Ms. Mullis,

Commissioner Gladys Corrion, Kelly Proctor-Leon, Linda A. Joyce, Debbie Donoghue, Jared Brown, Commissioner Brian Fischer, Commissioner Andrea Evans, Superintendent Amoira, Superintendent Hessel, Superintendent Martuscello Jr., Captain Murphy, John Doe Correctional Officers El Mira, John Doe Correctional Officers Groveland, John Doe Correctional Officers Collins, John Doe Correctional Officers MHU Wende's Correctional Facility, John Doe Correctional Officers Coxsackie Correctional, John Doe Correctional Officers Down State Correctional Facility, CO Sandusky, CO Woody, John Doe Correctional Officers NYS DOCS Transportation Unit, Captain Kaiser, Captain Shanely,Counselor Wiznewzki, Medication Nurse Jane Doe Groveland Correctional Facility, Greivance Officer Groveland Correctional, Albert Prack, Ms. Moretti, Mr. Killar, CO Ricoche, Clear Channel & Affilliates, CBS Radio, Youtube.com, Facebook.com, Sprint, Verizon, Time Warner Cable, Sirius Satellite Radio, Pandora Internet Radio, Radio Stations NY, The number one radio station participant in NY 93.7 WBLK,Tom Warner of the Tom Warner Radio Show, Radio Stations FL, E channel, Channel 2, Townsquare Media of Buffalo, Inc., Cox Media, Viacom, MTV, Rob Deredek, VH1, BET, FUSE, CNN, HBO, Buffalo Wild Wings, Beef O'Bradys, Salmon Run Mall, YMCA ,Watertown Daily Times, United Way of America, Neustar Incorporated, Kesha, Katy Perry, Taylor Swift, Evanescence, Pillar, POD, Candlebox, Skillet, System of A Down, Linkin Park, Eminem, Lil Wayne, Immortal Technique, Nas, Hopsin, Mobb Deep, Outerspace, D'Sisive, Snowgoons, Outkast, 2 Chainz, Jcole, Jay-Z, TI, PitBull, Naughty Boy, John Doe music producers, John Doe radio station program directors,John Doe and Jane Doe radio station deejays, John Doe and Jane Doe radio station program directors,Def Jam, John Doe Record Companies,John Doe Record Companies, John Doe & Jane Doe entertainers,Oliver Arden, Masons, Unknown Dentists in NY & VA, Unknown Religious Institutions, Lilly of the Valley Church, The Vibe, DX Magazine, Unknown Periodicles,

## NY Radio Stations

| Call sign | Frequency | City of License [1][2] | Licensee |
|-----------|-----------|------------------------|----------|
| WARY | 88.1 FM | Valhalla | Westchester Community College |
| WCWP | 88.1 FM | Brookville | Long Island University Public RadioNetwork |
| WGWR | 88.1 FM | Liberty | Sound of Life, Inc. |
| WKEL | 88.1 FM | Webster | Family Stations, Inc. |
| WLHV | 88.1 FM | Annandale-on-Hudson | Bard College |
| WMTQ | 88.1 FM | Elmira/Corning | Holy Family Communications |
| WQCD | 88.1 FM | Montgomery | River Broadcasting, Inc. |
| WSLZ | 88.1 FM | Cape Vincent | The St. Lawrence University |
| WSQN | 88.1 FM | Greene | WSKG Public Telecommunications Council |
| WUBJ | 88.1 FM | Jamestown | Western New York Public Broadcasting Association |
| WVVC-FM | 88.1 FM | Dolgeville | Northeast Gospel Broadcasting Inc. |
| WXBA | 88.1 FM | Brentwood | Brentwood Union Free School District |
| WXLU | 88.1 FM | Peru | The St. Lawrence University |
| WAER | 88.3 FM | Syracuse | Syracuse University |
| WCOU | 88.3 FM | Attica | Family Life Ministries, Inc. |
| WFSO | 88.3 FM | Olivebridge | Redeemer Broadcasting, Inc. |
| WPPB | 88.3 FM | Southampton | Peconic Public Broadcasting |
| WSBU | 88.3 FM | St. Bonaventure | St. Bonaventure University |
| WVCR-FM | 88.3 FM | Loudonville | Siena College |
| WXLS | 88.3 FM | Tupper Lake | The St. Lawrence University |
| WCII | 88.5 FM | Spencer | Family Life Ministries, Inc. |

| | | | |
|---|---|---|---|
| WKWZ | 88.5 FM | Syosset | Syosset Central School District |
| WPOB | 88.5 FM | Plainview | Plainview-Old Bethpage School District |
| WRUR-FM | 88.5 FM | Rochester | University of Rochester Broadcast Corp. |
| WBFO | 88.7 FM | Buffalo | Western New York Public Broadcasting Association |
| WEER | 88.7 FM | Montauk | Hamptons Community Radio Corporation |
| WFNP | 88.7 FM | Rosendale | State University of New York |
| WHCL-FM | 88.7 FM | Clinton | Trustees of Hamilton College |
| WKYJ | 88.7 FM | Rouses Point | American Educational Broadcasting, Inc. |
| WMHY | 88.7 FM | Richfield Springs | Mars Hill Broadcasting Co., Inc. |
| WNYK | 88.7 FM | Nyack | Nyack College |
| WREM | 88.7 FM | Canton | The St. Lawrence University |
| WRHU | 88.7 FM | Hempstead | Hofstra University |
| WRHV | 88.7 FM | Poughkeepsie | WMHT Educational Telecommunications |
| WSQA | 88.7 FM | Hornell | WSKG Public Telecommunications Council |
| WTMI | 88.7 FM | Fleming | Holy Family Communications |
| WCIJ | 88.9 FM | Unadilla | Family Life Ministries, Inc. |
| WCIY | 88.9 FM | Canandaigua | Family Life Ministries, Inc. |
| WCVF-FM | 88.9 FM | Fredonia | Board of Trustees of State University of New York |
| WFRS | 88.9 FM | Smithtown | Family Stations, Inc. |
| WITC | 88.9 FM | Cazenovia | Cazenovia College |
| WNYO | 88.9 FM | Oswego | State University of New York |
| WRPJ | 88.9 FM | Port Jervis | Sound of Life, Inc. |
| WSIA | 88.9 FM | Staten Island | The College of Staten Island |
| WSLJ | 88.9 FM | Watertown | The St. Lawrence University |
| WWES | 88.9 FM | Mt. Kisco | WAMC |
| WYRR | 88.9 FM | Lakewood | Family Worship Center Church, Inc. |
| WBSU | 89.1 FM | Brockport | State University of New York |
| WCID | 89.1 FM | Friendship | Family Life Ministries, Inc. |
| WDWN | 89.1 FM | Auburn | Cayuga County Community College |
| WJPZ-FM | 89.1 FM | Syracuse | WJPZ Radio, Inc. |
| WMHT-FM | 89.1 FM | Schenectady | WMHT Educational Telecommunications |
| WNYU-FM | 89.1 FM | New York City | New York University |
| WCOM-FM | 89.3 FM | Silver Creek | Family Life Ministries, Inc. |
| WGSS | 89.3 FM | Copiague | Calvary Chapel of Hope |
| WGSU | 89.3 FM | Geneseo | State University of New York |
| WLJP | 89.3 FM | Monroe | Sound of Life, Inc. |
| WMHN | 89.3 FM | Webster | Mars Hill Broadcasting Co. Inc. |
| WMUD-LP | 89.3 FM | Moriah | Champlain Music Appreciation Society, Inc. |
| WRVH | 89.3 FM | Clayton | State University of New York |
| WSKG-FM | 89.3 FM | Binghamton | WSKG Public Telecommunications Council |
| WCOF | 89.5 FM | ArcadeFamily | Life Ministries, Inc. |
| WEOS | 89.5 FM | Geneva | Hobart and William Smith Colleges |
| WSLU | 89.5 FM | Canton | The St. Lawrence University |
| WUNY | 89.5 FM | Utica | PUblic Broadcasting Council of Central New York |
| WUUA | 89.5 FM | Glen Spey | B. Stephen Demchuk Foundation |
| WALF | 89.7 FM | Alfred | Alfred University |
| WFGB | 89.7 FM | Kingston | Sound of Life, Inc. |

| WFWO | 89.7 FM | Medina | Fellowship World, Inc. |
|------|---------|--------|------------------------|
| WITR | 89.7 FM | Henrietta | Rochester Institute of Technology |
| WKVJ | 89.7 FM | Dannemora | American Educational Broadcasting, Inc. |
| WNJA | 89.7 FM | Jamestown | Western New York Public Broadcasting Association |
| WRHO | 89.7 FM | Oneonta | Hartwick College |
| WRUC | 89.7 FM | Schenectady | Trustees of Union College |
| WSSK | 89.7 FM | Saratoga Springs | Sound of Life, Inc. |
| WXLD | 89.7 FM | Lowville | The St. Lawrence University |
| WFBF | 89.9 FM | Buffalo | Family Stations, Inc. |
| WINO | 89.9 FM | Odessa | Ithaca Community Radio, Inc. |
| WKCR-FM | 89.9 FM | New York City | Trustees of Columbia University in New York |
| WOPG-FM | 89.9 FM | Esperance | Pax et Bonum, Inc. |
| WRVO | 89.9 FM | Oswego | State University of New York |
| WSUF | 89.9 FM | Noyack | Sacred Heart University, Inc. |
| WXLG | 89.9 FM | North Creek | The St. Lawrence University |
| WANZ | 90.1 FM | Stamford | WAMC, Inc. |
| WGMC | 90.1 FM | Greece | Greece Central School District |
| WIFF | 90.1 FM | Windsor | Calvary Chapel of Twin Falls, Inc. |
| WITH | 90.1 FM | Ithaca | Hobart and William Smith Colleges |
| WJZZ | 90.1 FM | North Salem | Foothills Public Radio, Inc. |
| WKWV | 90.1 FM | Watertown | Educational Media Foundation |
| WMFU | 90.1 FM | Mount Hope | Auricle Communications |
| WMHQ | 90.1 FM | Malone | Mars Hill Broadcasting Co. Inc. |
| WRCU-FM | 90.1 FM | Hamilton | Colgate University |
| WUSB | 90.1 FM | Stony Brook | State University of New York |
| WAIH | 90.3 FM | Potsdam | State University of New York |
| WAMC-FM | 90.3 FM | Albany | WAMC, Inc. |
| WCIH | 90.3 FM | Elmira | Family Life Ministries, Inc. |
| WHCR-FM | 90.3 FM | New York City | City College of New York |
| WHPC | 90.3 FM | Garden City | Nassau Community College |
| WKRB | 90.3 FM | Brooklyn | Kingsborough Community College |
| WQXW | 90.3 FM | Ossining | Hudson Valley Community Radio, Inc. |
| WRUN | 90.3 FM | Remsen | WAMC |
| WRVD | 90.3 FM | Syracuse | State University of New York |
| WXXY | 90.3 FM | Houghton | WXXI Public Broadcasting Council |
| WBER | 90.5 FM | Rochester | Monroe BOCES#1 |
| WBXL | 90.5 FM | Baldwinsville | Baldwinsville Central School District |
| WHRW | 90.5 FM | Binghamton | State University of New York at Binghamton |
| WJFF | 90.5 FM | Jeffersonville | Radio Catskill, Inc. |
| WLNF | 90.5 FM | Rapids | Lockport Community Television |
| WSLG | 90.5 FM | Gouverneur | The St. Lawrence University |
| WSLL | 90.5 FM | Saranac Lake | The St. Lawrence University |
| WSUC-FM | 90.5 FM | Cortland | State University of New York at Cortland |
| WXXE | 90.5 FM | Fenner | Syracuse Community Radio, Inc. |
| WEGB | 90.7 FM | Napeague | Community Bible Church |
| WETD | 90.7 FM | Alfred | State University of New York |
| WFUV | 90.7 FM | New York City | Fordham University |

| WGCC-FM | 90.7 FM | Batavia | Genesee Community College |
| WGXC | 90.7 FM | Acra | Free103Point9 |
| WLJH | 90.7 FM | Glens Falls | Sound of Life, Inc. |
| WPGL | 90.7 FM | Pattersonville | Sound of Life, Inc. |
| WPNR-FM | 90.7 FM | Utica | Utica College |
| WAMK | 90.9 FM | Kingston | WAMC, Inc. |
| WCDB | 90.9 FM | Albany | State University of New York |
| WCOT | 90.9 FM | Jamestown | Family Life Ministries, Inc. |
| WJNY | 90.9 FM | Watertown | Public Broadcasting Council of Central New York |
| WNGG | 90.9 FM | Gloversville | Northeast Gospel Broadcasting Inc. |
| WONY | 90.9 FM | Oneonta | State University of New York |
| WOXR | 90.9 FM | Schuyler Falls | Vermont Public Radio |
| WSLO | 90.9 FM | Malone | The St. Lawrence University |
| WSQG-FM | 90.9 FM | Ithaca | WSKG Public Telecommunications Council |
| WHVP | 91.1 FM | Hudson | Sound of Life, Inc. |
| WMHU | 91.1 FM | Cold Brook | Mars Hill Broadcasting Co., Inc. |
| WOSS | 91.1 FM | Ossining | Union Free School District #1 |
| WSPN | 91.1 FM | Saratoga Springs | Skidmore College |
| WSQE | 91.1 FM | Corning | WSKG Public Telecommunications Council |
| WTSC-FM | 91.1 FM | Potsdam | Knight & Day Inc. |
| WBNY | 91.3 FM | Buffalo | State University of New York |
| WCNY-FM | 91.3 FM | Syracuse | Public Broadcasting Council of Central New York |
| WIOX | 91.3 FM | Roxbury | Town of Roxbury |
| WOLN | 91.3 FM | Olean | Western New York Public Broadcasting Association |
| WRLI-FM | 91.3 FM | Southampton | Connecticut Public Broadcasting, Inc. |
| WVKR-FM | 91.3 FM | Poughkeepsie | Vassar College |
| WXLH | 91.3 FM | Blue Mountain Lake | The St. Lawrence University |
| WNYE | 91.5 FM | New York City | NYC Dept. of Information Technology and Telecommunications |
| WRPI | 91.5 FM | Troy | Rensselaer Polytechnic Institute |
| WSQX-FM | 91.5 FM | Binghamton | WSKG Public Telecommunications Council |
| WVHC | 91.5 FM | Herkimer | Herkimer County Community College |
| WXXI-FM | 91.5 FM | Rochester | WXXI Public Broadcasting Council |
| WEGQ | 91.7 FM | Quogue | Community Bible Church |
| WFRH | 91.7 FM | Kingston | Family Stations, Inc. |
| WICB | 91.7 FM | Ithaca | Ithaca College |
| WOSR | 91.7 FM | Middletown | WAMC |
| WRVJ | 91.7 FM | Watertown | State University of New York |
| WSQC-FM | 91.7 FM | Oneonta | WSKG Public Telecommunications Council |
| WXLB | 91.7 FM | Boonville | The St. Lawrence University |
| WXLL | 91.7 FM | Lake Placid | The St. Lawrence University |
| WCEB | 91.9 FM | Corning | Corning Community College |
| WCEL | 91.9 FM | Plattsburgh | WAMC |
| WHVM | 91.9 FM | Owego | Mt. St. Francis Hermitage Inc. |
| WNGN | 91.9 FM | Argyle | Northeast Gospel Broadcasting Inc. |
| WRFI | 91.9 FM | Watkins Glen | Ithaca Community Radio, Inc. |
| WRVN | 91.9 FM | Utica | State University of New York |

| WSHR | 91.9 FM | Lake Ronkonkoma | Sachem Central School District Holbrook |
| WCKR | 92.1 FM | Hornell | PMJ Communications, Inc. |
| WDLA-FM | 92.1 FM | Walton | Townsquare Media Oneonta License, LLC |
| WLNG | 92.1 FM | Sag Harbor | Main Street Broadcasting Co., Inc. |
| WRNQ | 92.1 FM | Poughkeepsie | CC Licenses, LLC |
| WSEN-FM | 92.1 FM | Baldwinsville | Leatherstocking Media Group |
| WVTK | 92.1 FM | Port Henry | WTVK Radio, LLC |
| WBMP | 92.3 FM | New York City | CBS Radio East Inc. |
| WFLY | 92.3 FM | Troy | 6 Johnson Road Licenses, Inc. |
| WBEE-FM | 92.5 FM | Rochester | Entercom Rochester License, LLC |
| WBLH | 92.5 FM | Black River | Radioactive, LLC |
| WKGB-FM | 92.5 FM | Conklin | CC Licenses, LLC |
| WENY-FM | 92.7 FM | Elmira | Sound Communications, LLC |
| WGFR | 92.7 FM | Glens Falls | Board of Trustees of Adirondack College |
| WQBU-FM | 92.7 FM | Garden City | Univision Radio License Corporation |
| WQTK | 92.7 FM | Ogdensburg | Community Broadcasters, LLC |
| WRRV | 92.7 FM | Middletown | Townsquare Media Poughkeepsie Licenses, LLC |
| WXUR | 92.7 FM | Herkimer | Arjuna Broadcasting Corporation |
| WBPM | 92.9 FM | Saugerties | 6 Johnson Road Licenses, Inc. |
| WBUF | 92.9 FM | Buffalo | Townsquare Media of Buffalo, Inc. |
| WEHM | 92.9 FM | Southampton | AAA Licensing LLC |
| WNTQ | 93.1 FM | Syracuse | Radio License Holding CBC, LLC |
| WBWZ | 93.3 FM | New Paltz | AMFM Radio Licenses, L.L.C. |
| WCAN | 93.3 FM | Canajoharie | WAMC |
| WCIZ-FM | 93.3 FM | Watertown | Stephens Media Group Watertown |
| WFKL | 93.3 FM | Fairport | Stephens Media Group - Rochester, LLC |
| WSLP | 93.3 FM | Saranac Lake | North Country Radio, Inc. |
| WWSE | 93.3 FM | Jamestown | Media One Holdings, LLC |
| WOKR | 93.5 FM | Remsen | Educational Media Foundation |
| WQRW | 93.5 FM | Wellsville | Pembrook Pines Mass Media N.A. Corp. |
| WVBR-FM | 93.5 FM | Ithaca | Cornell Radio Guild, Inc. |
| WVIP | 93.5 FM | New Rochelle | Hudson-Westchester Radio, Inc. |
| WZCR | 93.5 FM | Hudson | CC Licenses, LLC |
| WBLK | 93.7 FM | Depew | Townsquare Media of Buffalo, Inc. |
| WCOV-FM | 93.7 FM | Clyde | Family Life Ministries, Inc. |
| WYAI | 93.7 FM | Scotia | Educational Media Foundation |
| WKXZ | 93.9 FM | Norwich | Townsquare Media Oneonta License, LLC |
| WMRV | 93.9 FM | Dansville | Genesee Media Corporation |
| WNYC-FM | 93.9 FM | New York City | New York Public Radio |
| WQKE | 93.9 FM | Plattsburgh | State University of New York |
| WIHR-LP | 94.1 FM | Jamestown | Advent Radio Ministries Corporation |
| WNYV | 94.1 FM | Whitehall | Pine Tree Broadcasting Company |
| WOTT | 94.1 FM | Calcium | Community Broadcasters, LLC |
| WZNE | 94.1 FM | Brighton | Stephens Media Group - Rochester, LLC |
| WKXP | 94.3 FM | Kingston | Townsquare Media Poughkeepsie Licenses, LLC |
| WLRF-LP | 94.3 FM | Binghamton | Latter Rain Network, Inc. |
| WLVY | 94.3 FM | Elmira | Pembrook Pines Elmira, Ltd. |

| | | | |
|---|---|---|---|
| WWSK | 94.3 FM | Smithtown | Connoisseur Media Licenses, LLC |
| WNED-FM | 94.5 FM | Buffalo | Western New York Public Broadcasting Association |
| WYKV | 94.5 FM | Ravena | Educational Media Foundation |
| WYYY | 94.5 FM | Syracuse | CC Licenses, LLC |
| WBAR-FM | 94.7 FM | Lake Luzerne | Capital Media Corporation |
| WIYN | 94.7 FM | Deposit | Townsquare Media Oneonta License, LLC |
| WLIX-LP | 94.7 FM | Ridge  Pine | Barrens Broadcasting |
| WMHI | 94.7 FM | Cape Vincent | Mars Hill Broadcasting Co. Inc. |
| WYUL | 94.7 FM | Chateaugay | Cartier Communications Inc. |
| WJJF | 94.9 FM | Montauk | Red Wolf Broadcasting Corporation |
| WKLL | 94.9 FM | Frankfort | Galaxy Utica Licensee LLC |
| WQBW | 95.1 FM | Honeoye Falls | Citicasters Licenses, Inc. |
| WBKT | 95.3 FM | Norwich | Townsquare Media Oneonta License, LLC |
| WHFM | 95.3 FM | Southampton | Cox Radio, Inc. |
| WLFK | 95.3 FM | Gouverneur | Community Broadcasters, LLC |
| WLKW-FM | 95.3 FM | Celoron | Cross Country Communications, LLC |
| WFIZ | 95.5 FM | Odessa | ROI Broadcasting, Inc. |
| WPLJ | 95.5 FM | New York City | Radio License Holding IX, LLC |
| WYJB | 95.5 FM | Albany | 6 Johnson Road Licenses, Inc. |
| WAQX-FM | 95.7 FM | Manlius | Radio License Holding CBC, LLC |
| WLDM-LP | 95.7 FM | Sanitaria Springs | Living Water Ministries |
| WPIG | 95.7 FM | Olean | Community Broadcasters, LLC |
| WCQL | 95.9 FM | Queensbury | Regional Radio Group, LLC |
| WJIH-LP | 95.9 FM | Oneonta | Spirit and Truth Christian Assembly |
| WVOS-FM | 95.9 FM | Liberty | Watermark Communications |
| WJVC | 96.1 FM | Ronkonkoma | JVC Media LLC |
| WJYE | 96.1 FM | Buffalo | Townsquare Media of Buffalo, Inc. |
| WODZ-FM | 96.1 FM | Rome | Townsquare Media Licensee of Utica/Rome, Inc. |
| WPKF | 96.1 FM | Poughkeepsie | CC Licenses, LLC |
| WVLF | 96.1 FM | Norwood | Stephens Media Group Massena |
| WAJZ | 96.3 FM | Voorheesville | 6 Johnson Road Licenses, Inc. |
| WXNY-FM | 96.3 FM | New York City | WADO-AM License Corp. |
| WBKX | 96.5 FM | Fredonia | Chadwick Bay Broadcasting |
| WCMF-FM | 96.5 FM | Rochester | Entercom Rochester License, LLC |
| WVNV | 96.5 FM | Malone | Cartier Communications Inc. |
| WYVS | 96.5 FM | Speculator | Joseph C. Tesiero |
| WDCD-FM | 96.7 FM | Clifton Park | DJRA Broadcasting, LLC |
| WKLV-FM | 96.7 FM | Port Chester | Educational Media Foundation |
| WVTT | 96.7 FM | Portville | Colonial Radio Group |
| WWLF-FM | 96.7 FM | Oswego | Wolf Radio, Inc. |
| WXZO | 96.7 FM | Willsboro | Vox AM/FM, LLC |
| WYSX | 96.7 FM | Morristown | Stephens Media Group Ogdensburg, LLC |
| WEHN | 96.9 FM | East Hampton | AAA Licensing LLC |
| WGRF | 96.9 FM | Buffalo | Radio License Holding CBC, LLC |
| WOUR | 96.9 FM | Utica | Galaxy Utica Licensee LLC |
| WRRB | 96.9 FM | Arlington | Townsquare Media Poughkeepsie Licenses, LLC |
| WQHT | 97.1 FM | New York City | Emmis License Corporation of New York |

| | | | |
|---|---|---|---|
| WZHD | 97.1 FM | Canaseraga | Equinox Broadcasting Corp. |
| WMYY | 97.3 FM | Schoharie | Capital Media Corporation |
| WYXL | 97.3 FM | Ithaca | Saga Communications of New England, LLC |
| WZAD | 97.3 FM | Wurtsboro | Townsquare Media Poughkeepsie Licenses, LLC |
| WALK-FM | 97.5 FM | Patchogue | Aloha Station Trust, LLC |
| WFRY-FM | 97.5 FM | Watertown | Stephens Media Group Watertown |
| WHAZ-FM | 97.5 FM | Hoosick Falls | Capital Media Corporation |
| WTBD-FM | 97.5 FM | Delhi | Townsquare Media Oneonta License, LLC |
| WCZX | 97.7 FM | Hyde Park | Townsquare Media Poughkeepsie Licenses, LLC |
| WENI-FM | 97.7 FM | Big Flats | Sound Communications, LLC |
| WEXT | 97.7 FM | Amsterdam | WMHT Educational Telecommunications |
| WPXY-FM | 97.9 FM | Rochester | Entercom Rochester License, LLC |
| WRIP | 97.9 FM | Windham | RIP Radio, LLC |
| WSKQ-FM | 97.9 FM | New York City | WSKQ Licensing, Inc. |
| WSKS | 97.9 FM | Whitesboro | Roser Communications Network |
| WZXP | 97.9 FM | Au Sable | Radioactive, LLC |
| WHWK | 98.1 FM | Binghamton | Townsquare Media Binghamton License, LLC |
| WKJY | 98.3 FM | Hempstead | Connoisseur Media Licenses, LLC |
| WQRS | 98.3 FM | Salamanca | Pembrook Pines, Inc. |
| WSUL | 98.3 FM | Monticello | Watermark Communications |
| WTRY-FM | 98.3 FM | Rotterdam | Capstar TX LLC |
| WVIN-FM | 98.3 FM | Bath | Pembrook Pines Mass Media, NA Corp. |
| WBON | 98.5 FM | Westhampton | JVC Media, LLC |
| WCKM-FM | 98.5 FM | Lake George | Regional Radio Group, LLC |
| WCTW | 98.5 FM | Catskill | CC Licenses, LLC |
| WKSE | 98.5 FM | Niagara Falls | Entercom Buffalo License, LLC |
| WNYR-FM | 98.5 FM | Waterloo | Lake Country Broadcasting, Inc. |
| WEPN-FM | 98.7 FM | New York City | Emmis Radio License Corporation of New York |
| WGMM | 98.7 FM | Corning | Sound Communications, LLC |
| WLZW | 98.7 FM | Utica | Townsquare Media Licensee of Utica/Rome, Inc. |
| WNYP-LP | 98.7 FM | Ripley | NY State Thruway Authority |
| WPAC | 98.7 FM | Ogdensburg | Stephens Media Group Ogdensburg, LLC |
| WBZA | 98.9 FM | Rochester | Entercom Rochester License, LLC |
| WGNY-FM | 98.9 FM | Rosendale | Hawkeye Communications, Inc. |
| WAAL | 99.1 FM | Binghamton | Townsquare Media Binghamton License, LLC |
| WLLG | 99.3 FM | Lowville | The Flack Broadcasting Group L.L.C. |
| WLLW | 99.3 FM | Seneca Falls | Auburn Broadcasting, Inc. |
| WRWB-FM | 99.3 FM | Ellenville | CC Licenses, LLC |
| WSNN | 99.3 FM | Potsdam | Waters Communications Inc. |
| WBAI | 99.5 FM | New York City | Pacifica Foundation, Inc. |
| WDCX-FM | 99.5 FM | Buffalo | Kimtron, Inc. |
| WOKN | 99.5 FM | Southport | Pembrook Pines Elmira, Ltd. |
| WRVE | 99.5 FM | Schenectady | CC Licenses, LLC |
| WTKW | 99.5 FM | Bridgeport | Galaxy Syracuse Licensee LLC |
| WBGK | 99.7 FM | Newport Village | Roser Communications Network, Inc. |
| WJUX | 99.7 FM | Monticello | Bridgelight, LLC |
| WZXV | 99.7 FM | Palmyra | Calvary Chapel of the Finger Lakes, Inc. |

| WBTZ | 99.9 FM | Plattsburgh | Hall Communications |
|------|---------|-------------|---------------------|
| WIII | 99.9 FM | Cortland | Saga Communications of New England, LLC |
| WDST | 100.1 FM | Woodstock | Chet-5 Broadcasting, L.P. |
| WAPP-LP | 100.3 FM | Westhampton | Aquila Broadcasting Corp. |
| WDHI | 100.3 FM | Delhi | Townsquare Media Oneonta License, LLC |
| WFFG | 100.3 FM | Warrensburg | 6 Johnson Road Licenses, Inc. |
| WMVN | 100.3 FM | Sylvan Beach | Wolf Radio, Inc. |
| WNAR-LP | 100.3 FM | ArcadeArcade | Christian Broadcasting Corporation |
| WDVI | 100.5 FM | Rochester | Citicasters Licenses, Inc. |
| WDRX-LP | 100.7 FM | Cortland | Cortland Christian Radio, Inc. |
| WEFX | 100.7 FM | Henderson | Community Broadcasters, LLC |
| WHUD | 100.7 FM | Peekskill | 6 Johnson Road Licenses, Inc. |
| WPLB 1 | 00.7 FM | Plattsburgh West | Westport Radio Partners, LLC |
| WUTQ-FM | 100.7 FM | Utica | Roser Communications Network, Inc. |
| WCDO-FM | 100.9 FM | Sidney | CDO Broadcasting, Inc. |
| WKLI-FM | 100.9 FM | Albany | 6 Johnson Road Licenses, Inc. |
| WKRL-FM | 100.9 FM | North Syracuse | Galaxy Syracuse Licensee LLC |
| WPGI | 100.9 FM | Horseheads | Community Broadcasters, LLC |
| WSVV-LP | 100.9 FM | Center Moriches | The Savior's Voice Broadcasting Company, Inc. |
| WBUG-FM | 101.1 FM | Fort Plain | Roser Communications Network, Inc. |
| WCBS-FM | 101.1 FM | New York City | CBS Radio East Inc. |
| WBRV-FM | 101.3 FM | Boonville | The Flack Broadcasting Group L.L.C. |
| WCPV | 101.3 FM | Essex | Vox AM/FM, LLC |
| WJKE | 101.3 FM | Stillwater | Empire Broadcasting Corporation |
| WRMM-FM | 101.3 FM | Rochester | Stephens Media Group - Rochester, LLC |
| WMXO | 101.5 FM | Olean | Pembrook Pines, Inc. |
| WPDH | 101.5 FM | Poughkeepsie | Townsquare Media Poughkeepsie Licenses, LLC |
| WRCD | 101.5 FM | Canton | Stephens Media Group Massena, LLC |
| WXHC | 101.5 FM | Homer | Eves Broadcasting, Inc. |
| WBEA | 101.7 FM | Southold | AAA Licensing LLC |
| WFLK | 101.7 FM | Geneva | RSK Communications, Inc. |
| WGKV | 101.7 FM | PulaskiEducational | Media Foundation |
| WLOF | 101.7 FM | Elma | Holy Family Communications |
| WLTB | 101.7 FM | Johnson City | GM Broadcasting, Inc. |
| WNYQ | 101.7 FM | Hudson Falls | 6 Johnson Road Licenses, Inc. |
| WFAN-FM | 101.9 FM | New York City | "Merlin Media License, LLC (sale pending to CBS Radio)" |
| WHUG | 101.9 FM | Jamestown | Media One Holdings, LLC |
| WJIV | 101.9 FM | Cherry Valley | Christian Broadcasting System, Ltd. |
| WZKZ | 101.9 FM | Alfred | Pembrook Pines, Inc. |
| WAVR | 102.1 FM | Waverly | WATS Broadcasting, Inc. |
| WDNB | 102.1 FM | Jeffersonville | Bold Gold Media Group, L.P. |
| WJCA | 102.1 FM | Albion Family | Worship Center Church, Inc. |
| WZUN | 102.1 FM | Phoenix | WZUN Communications LLC |
| WBAB | 102.3 FM | Babylon | Cox Radio |
| WKKF | 102.3 FM | Ballston Spa | CC Licenses, LLC |
| WRGR | 102.3 FM | Tupper Lake | Radio Lake Placid, Inc. |

| | | | |
|---|---|---|---|
| WVOR | 102.3 FM | Canandaigua | Citicasters Licenses, Inc. |
| WBAZ | 102.5 FM | Bridgehampton | AAA Licensing LLC |
| WTSS | 102.5 FM | Buffalo | Entercom Buffalo License, LLC |
| WUMX | 102.5 FM | Rome | Galaxy Utica Licensee LLC |
| WLGZ-FM | 102.7 FM | Webster | DRJO Broadcasting LLC |
| WLYK | 102.7 FM | Cape Vincent | Border International Broadcasting |
| WWFS | 102.7 FM | New York City | CBS Radio East Inc. |
| WCLX | 102.9 FM | Westport | Westport Broadcasting |
| WMHR | 102.9 FM | Syracuse | Mars Hill Broadcasting Co. Inc. |
| WNCQ-FM | 102.9 FM | Canton | Stephens Media Group Ogdensburg, LLC |
| WBZO | 103.1 FM | Bay Shore | Connoisseur Media Licenses, LLC |
| WCIK | 103.1 FM | Bath | Family Life Ministries, Inc. |
| WGY-FM | 103.1 FM | Albany | CC Licenses, LLC |
| WJGK | 103.1 FM | Newburgh | Sunrise Broadcasting Corporation |
| WTOJ | 103.1 FM | Carthage | Community Broadcasters, LLC |
| WZOZ | 103.1 FM | Oneonta | Townsquare Media Oneonta License, LLC |
| WEDG | 103.3 FM | Buffalo | Radio License Holding CBC, LLC |
| WMXW | 103.3 FM | Vestal | CC Licenses, LLC |
| WJQZ | 103.5 FM | Wellsville | DBM Communications, Inc. |
| WKTU | 103.5 FM | Lake Success | AMFM Radio Licenses, L.L.C. |
| WQBJ | 103.5 FM | Cobleskill | Townsquare Media of Albany, Inc. |
| WUUF | 103.5 FM | Sodus | Waynco Radio |
| WQNY | 103.7 FM | Ithaca | Saga Communications of New England, LLC |
| WANC | 103.9 FM | Ticonderoga | WAMC, Inc. |
| WDKX | 103.9 FM | Rochester | Monroe County Broadcasting Co., Ltd. |
| WFAS-FM | 103.9 FM | Bronxville | Cumulus Licensing LLC |
| WKHV-LP | 103.9 FM | Kingston | Kingston Outreach Services |
| WNDR-FM | 103.9 FM | Mexico | Renard Communications Corp. |
| WQBK-FM | 103.9 FM | Rensselaer | Townsquare Media of Albany, Inc. |
| WRCN-FM | 103.9 FM | Riverhead | JVC Media, LLC |
| WSRK | 103.9 FM | Oneonta | Townsquare Media Oneonta License, LLC |
| WHTT-FM | 104.1 FM | Buffalo | Radio License Holding CBC, LLC |
| WWYL | 104.1 FM | Chenango Bridge | Townsquare Media Binghamton License, LLC |
| WAXQ | 104.3 FM | New York City | AMFM Radio Licenses, L.L.C. |
| WFRG-FM | 104.3 FM | Utica | Townsquare Media Licensee of Utica/Rome, Inc. |
| WTMM-FM | 104.5 FM | Mechanicville | Townsquare Media of Albany, Inc. |
| WBBS | 104.7 FM | Fulton | Citicasters Licenses, Inc. |
| WELJ | 104.7 FM | Montauk | Volt Radio, LLC, as Trustee |
| WIRQ | 104.7 FM | Rochester | West Irondequoit Central School District |
| WKEG-LP | 104.7 FM | Limestone | Limestone Community Radio |
| WOGM-LP | 104.7 FM | Jamestown | Lighthouse Baptist Church |
| WSPK | 104.7 FM | Poughkeepsie | 6 Johnson Road Licenses, Inc. |
| WBLN-LP | 104.9 FM | Glens Falls | Better Living Radio, Inc. |
| WKDL-FM | 104.9 FM | Brockport | Brockport Licenses, LLC |
| WNGZ | 104.9 FM | Montour Falls | Community Broadcasters, LLC |
| WZMR | 104.9 FM | Altamont | 6 Johnson Road Licenses, Inc. |
| WKOL | 105.1 FM | Plattsburgh | Hall Communications, Inc. |

| WOLF-FM | 105.1 FM | DeRuyter | Foxfur Communications, LLC |
|---------|----------|----------|----------------------------|
| WWPR-FM | 105.1 FM | New York City | AMFM Radio Licenses, L.L.C. |
| WGKR | 105.3 FM | Grand Gorge | Sound of Life, Inc. |
| WKPQ | 105.3 FM | Hornell | Sound Communications, LLC |
| WPTY | 105.3 FM | Calverton-Roanoke | JVC Media, LLC |
| WDBY | 105.5 FM | Patterson | Townsquare Media Danbury License, LLC |
| WLPW | 105.5 FM | Lake Placid | Radio Lake Placid, Inc. |
| WSKU | 105.5 FM | Little Falls | Roser Communications Network |
| WTKV | 105.5 FM | Oswego | Galaxy Syracuse Licensee LLC |
| WBNW-FM | 105.7 FM | Endicott | CC Licenses, LLC |
| WHWS-LP | 105.7 FM | Geneva | Smith Center for the Arts |
| WQSH | 105.7 FM | Malta | Townsqure Media of Albany, Inc. |
| WGWE | 105.9 FM | Little Valley | Seneca Broadcasting, LLC |
| WJZR | 105.9 FM | Rochester | North Coast Radio, Inc. |
| WXLE | 105.9 FM | Indian Lake | Smith and Fitzgerald, Partnership |
| WXTL | 105.9 FM | Syracuse | Radio License Holding CBC, LLC |
| WBLI | 106.1 FM | Patchogue | Cox Radio |
| WGLU-LP | 106.1 FM | Newport | West Canada Christian Resources |
| WNKI | 106.1 FM | Corning | Community Broadcasters, LLC |
| WPDA | 106.1 FM | Jeffersonville | Townsquare Media Poughkeepsie Licenses, LLC |
| WFME | 106.3 FM | Mount Kisco | Family Stations Inc. |
| WMCR-FM | 106.3 FM | Oneida | Leatherstocking Media Group, Inc. |
| WYZY | 106.3 FM | Saranac Lake | Saranac Lake Radio, L.L.C. |
| WKRH | 106.5 FM | Minetto | Galaxy Syracuse Licensee LLC |
| WPYX | 106.5 FM | Albany | Capstar TX LLC |
| WYRK | 106.5 FM | Buffalo | Townsquare Media of Buffalo, Inc. |
| WBDR | 106.7 FM | Copenhagen | Community Broadcasters, LLC |
| WCDW | 106.7 FM | Port Dickinson | Equinox Broadcasting Corp. |
| WKGS | 106.7 FM | Irondequoit | Citicasters Licenses, Inc. |
| WLTW | 106.7 FM | New York City | AMFM Radio Licenses, L.L.C. |
| WKZA | 106.9 FM | Lakewood | Cross Country Communications, LLC |
| WSYR-FM | 106.9 FM | Solvay | CC Licenses, LLC |
| WKBE | 107.1 FM | Corinth | 6 Johnson Road Licenses, Inc. |
| WLIR-FM | 107.1 FM | Hampton Bays | Livingstone Broadcasting, Inc. |
| WNMR | 107.1 FM | Dannemora | Radioactive, LLC |
| WQFM | 107.1 FM | Hancock | The Scranton Times, L.P. |
| WXPK | 107.1 FM | Briarcliff Manor | 6 Johnson Road Licenses, Inc. |
| WKVU | 107.3 FM | Utica | Educational Media Foundation |
| WODX | 107.3 FM | South Bristol Township | Citicasters Licenses, Inc. |
| WRWD-FM | 107.3 FM | Highland | AMFM Radio Licenses, L.L.C. |
| WBBI | 107.5 FM | Endwell | CC Licenses, LLC |
| WBLS | 107.5 FM | New York City | YMF Media New York Licensee LLC |
| WLRG-LP | 107.5 FM | Corning | Corning Christian Radio Corporation |
| WECW | 107.7 FM | Elmira Elmira College | |
| WGNA-FM | 107.7 FM | Albany | Townsquare Media of Albany, Inc. |
| WLKK | 107.7 FM | Wethersfield Township | Entercom Buffalo License, LLC |
| WELV-LP | 107.9 FM | Ellenville | Ellenville Central School District |

| WRFA-LP | 107.9 FM | Jamestown | Arts Council for Chautauqua County, Inc. |
|---------|----------|-----------|------------------------------------------|
| WWHT | 107.9 FM | Syracuse | CC Licenses, LLC |
| WLIE | 540 AM | Islip | Principle NY Holding Co., LLC |
| WGR | 550 AM | Buffalo | Entercom Buffalo License, LLC |
| WCKL | 560 AM | Catskill | Black United Fund of New York, Inc. |
| WMCA | 570 AM | New York City | Salem Media of New York, LLC |
| WSYR | 570 AM | Syracuse | CC Licenses, LLC |
| WROW | 590 AM | Albany | 6 Johnson Road Licenses, Inc. |
| WHEN | 620 AM | Syracuse | CC Licenses, LLC |
| WFA N | 660 AM | New York City | CBS Radio East Inc. |
| WINR | 680 AM | Binghamton | AMFM Radio Licenses, L.L.C. |
| WOR | 710 AM | New York City | AMFM Radio Licenses, LLC |
| WDOS | 730 AM | Oneonta | Townsquare Media Oneonta License, LLC |
| WNYH | 740 AM | Huntington | Win Radio Broadcasting Corporation |
| WCHP | 760 AM | Champlain | Champlain Radio, Inc. |
| WABC | 770 AM | New York City | Radio License Holding CBC, LLC |
| WTOR | 770 AM | Youngstown | Birach Broadcasting Corporation |
| WLSV | 790 AM | Wellsville | DBM Communications, Inc. |
| WTNY | 790 AM | Watertown | Stephens Media Group Watertown |
| WGY | 810 AM | Schenectady | CC Licenses, LLC |
| WNYC | 820 AM | New York City | New York Public Radio |
| WWLZ | 820 AM | Horseheads | Community Broadcasters, LLC |
| WYLF | 850 AM | Penn Yan | M B Communications, Inc. |
| WHCU | 870 AM | Ithaca | Saga Communications of New England, LLC |
| WCBS | 880 AM | New York City | CBS Radio East Inc. |
| WBRV | 900 AM | Boonville | The Flack Broadcasting Group L.L.C. |
| WUAM | 900 AM | Saratoga Springs | Empire Broadcasting Corporation |
| WRKL | 910 AM | New City | Polnet Communications, Ltd. |
| WGHQ | 920 AM | Kingston | 6 Johnson Road Licenses, Inc. |
| WIRD | 920 AM | Lake Placid | Radio Lake Placid, Inc. |
| WYBY | 920 AM | Cortland | Bible Broadcasting Network, Inc. |
| WBEN | 930 AM | Buffalo | Entercom Buffalo License, LLC |
| WIZR | 930 AM | Johnstown | 930 AM WIZR Radio, LLC |
| WHVW | 950 AM | Hyde Park | Joseph Paul Ferraro |
| WIBX | 950 AM | Utica | Townsquare Media Licensee of Utica/Rome, Inc. |
| WROC | 950 AM | Rochester | Entercom Rochester License, LLC |
| WEAV | 960 AM | Plattsburgh | Vox AM/FM, LLC |
| WCHN | 970 AM | Norwich | Townsquare Media Oneonta License, LLC |
| WDCZ | 970 AM | Buffalo | Kimtron, Inc. |
| WOFX | 980 AM | Troy | Capstar TX LLC |
| WDCX | 990 AM | Rochester | Kimtron Inc |
| WLNL | 1000 AM | Horseheads | Trinity Media, Ltd. |
| WINS | 1010 AM | New York City | CBS Radio East Inc. |
| WYSL | 1040 AM | Avon | Radio Livingston, Ltd. |
| WEPN | 1050 AM | New York City | New York AM Radio, LLC |
| WSEN | 1050 AM | Baldwinsville | Leatherstocking Media Group |
| WYBG | 1050 AM | Massena | Wade Communications, Inc. |

| | | | |
|---|---|---|---|
| WSCP | 1070 AM | Sandy Creek-Pulaski | Galaxy Syracuse Licensee LLC |
| WTWK | 1070 AM | Plattsburgh | Radio Broadcasting Services, Inc. |
| WUFO | 1080 AM | Amherst | MCL/MCM New York, LLC |
| WHLI | 1100 AM | Hempstead | Connoisseur Media Licenses, LLC |
| WSFW | 1110 AM | Seneca Falls | Calvary Chapel of Twin Falls, Inc. |
| WTBQ | 1110 AM | Warwick | Frank R. Truatt |
| WBBF | 1120 AM | Buffalo | Radio License Holding CBC, LLC |
| WKAJ | 1120 AM | Saint Johnsville | Cranesville Block Company, Inc. |
| WBBR | 1130 AM | New York City | Bloomberg Communications Inc. |
| WCJW | 1140 AM | Warsaw | Lloyd Lane, Incorporated |
| WUTI | 1150 AM | Utica | Leatherstocking Media Group, Inc. |
| WABY | 1160 AM | Mechanicville | Empire Broadcasting Corporation |
| WPIE | 1160 AM | Trumansburg | Taughannock Media, LLC |
| WWLE | 1170 AM | Cornwall | 1170 Broadcast Radio, Inc. |
| WHAM | 1180 AM | Rochester | Citicasters Licenses, Inc. |
| WLIB | 1190 AM | New York City | YMF Media New York Licensee LLC |
| WSDE | 1190 AM | Cobleskill | Schoharie Broadcasting, LLC |
| WTLA | 1200 AM | North Syracuse | Galaxy Syracuse Licensee LLC |
| WGNY | 1220 AM | Newburgh | Sunrise Broadcasting Corporation |
| WECK | 1230 AM | Cheektowaga | Culver Communications II, Inc. |
| WENY | 1230 AM | Elmira Sound | Communications, LLC |
| WFAS | 1230 AM | White Plains | Cumulus Licensing LLC |
| WHUC | 1230 AM | Hudson | CC Licenses, LLC |
| WIXT | 1230 AM | Little Falls | Galaxy Utica Licensee LLC |
| WMML | 1230 AM | Glens Falls | 6 Johnson Road Licenses, Inc. |
| WATN | 1240 AM | Watertown | Community Broadcasters, LLC |
| WGBB | 1240 AM | Freeport | WGBB-AM, Inc. |
| WGVA | 1240 AM | Geneva | Geneva Broadcasting Inc. |
| WJTN | 1240 AM | Jamestown | Media One Holdings, LLC |
| WNBZ | 1240 AM | Saranac Lake | Saranac Lake Radio, L.L.C. |
| WPTR | 1240 AM | Schenectady | Empire Broadcasting Corporation |
| WVOS | 1240 AM | Liberty | Watermark Communications |
| WBNR | 1260 AM | Beacon | 6 Johnson Road Licenses, Inc. |
| WSKO | 1260 AM | Syracuse | Radio License Holding CBC, LLC |
| WDLA | 1270 AM | Walton | Townsquare Media Oneonta License, LLC |
| WHLD | 1270 AM | Niagara Falls | Radio License Holding CBC, LLC |
| WADO | 1280 AM | New York City | WADO-AM License Corp. |
| WHTK | 1280 AM | Rochester | Citicasters Licenses, Inc. |
| WNBF | 1290 AM | Binghamton | Townsquare Media Binghamton License, LLC |
| WGDJ | 1300 AM | Rensselaer | Capital Broadcasting, Inc. |
| WOSW | 1300 AM | Fulton | Cram Communications, LLC |
| WRCR | 1300 AM | Spring Valley | Alexander Broadcasting, Inc. |
| WXRL | 1300 AM | Lancaster | Dome Broadcasting, Inc. |
| WRSB | 1310 AM | Canandaigua | Genesee Media Corporation |
| WRVP | 1310 AM | Mt. Kisco | Radio Vision Cristiana Management |
| WTLB | 1310 AM | Utica | Galaxy Utica Licensee LLC |
| WEBO | 1330 AM | Owego | Radigan Broadcasting Group, LLC |

| WHAZ | 1330 AM | Troy | Capital Media Corporation |
|------|---------|------|---------------------------|
| WSPQ | 1330 AM | Springville | Hawk Communications, Ltd. |
| WWRV | 1330 AM | New York City | Radio Vision Cristiana Management Corp. |
| WALL | 1340 AM | Middletown | Townsquare Media Poughkeepsie Licenses, LLC |
| WENT | 1340 AM | Gloversville | Whitney Radio Broadcasting, Inc. |
| WIRY | 1340 AM | Plattsburgh | Hometown Radio Inc. |
| WKSN | 1340 AM | Jamestown | Media One Holdings, LLC |
| WLVL | 1340 AM | Lockport | Culver Communications Corp., Inc. |
| WMBO | 1340 AM | Auburn | Wolf Radio, Inc. |
| WMSA | 1340 AM | Massena | Stephens Media Group Massena |
| WCBA | 1350 AM | Corning | PRG LLC |
| WRNY | 1350 AM | Rome | Galaxy Utica Licensee LLC |
| WOEN | 1360 AM | Olean | Pembrook Pines, Inc. |
| WYOS | 1360 AM | Binghamton | Townsquare Media Binghamton License, LLC |
| WALK | 1370 AM | Patchogue | Aloha Station Trust, LLC |
| WJIP | 1370 AM | Ellenville | CC Licenses, LLC |
| WXXI | 1370 AM | Rochester | WXXI Public Broadcasting Council |
| WABH | 1380 AM | Bath | Pembrook Pines Mass Media N.A. Corp. |
| WKDM | 1380 AM | New York City | Multicultural Radio Broadcasting Licensee, LLC |
| WEOK | 1390 AM | Poughkeepsie | Townsquare Media Poughkeepsie Licenses, LLC |
| WFBL | 1390 AM | Syracuse | Leatherstocking Media Group, Inc. |
| WRIV | 1390 AM | Riverhead | Crystal Coast Communications, Inc. |
| WAMC | 1400 AM | Albany | WAMC, Inc. |
| WDNY | 1400 AM | Dansville | Genesee Media Corporation |
| WSLB | 1400 AM | Ogdensburg | Community Broadcasters, LLC |
| WWWS | 1400 AM | Buffalo | Entercom Buffalo License, LLC |
| WDOE | 1410 AM | Dunkirk | Chadwick Bay Broadcasting Corporation |
| WELM | 1410 AM | Elmira | Pembrook Pines Elmira, Limited |
| WENU | 1410 AM | South Glen Falls | 6 Johnson Road Licenses, Inc. |
| WNER | 1410 AM | Watertown | Stephens Media Group Watertown |
| WACK | 1420 AM | Newark | Waynco Radio, Inc. |
| WLNA | 1420 AM | Peekskill | 6 Johnson Road Licenses, Inc. |
| WNRS | 1420 AM | Herkimer | Arjuna Broadcasting Corp. |
| WENE | 1430 AM | Endicott | CC Licenses, LLC |
| WFNY | 1440 AM | Gloversville | Michael A. Sleezer |
| WJJL | 1440 AM | Niagara Falls | M.J. Phillips Communications, Inc. |
| WNYG | 1440 AM | Medford | Radio Cantico Nuevo, Inc. |
| WSGO | 1440 AM | Oswego | Galaxy Syracuse Licensee LLC |
| WENI | 1450 AM | Corning | Sound Communications, LLC |
| WHDL | 1450 AM | Olean | Community Broadcasters, LLC |
| WKAL | 1450 AM | Rome | Tune in Broadcasting, LLC |
| WKIP | 1450 AM | Poughkeepsie | CC Licenses, LLC |
| WWSC | 1450 AM | Glens Falls | Regional Radio Group, LLC |
| WHIC | 1460 AM | Rochester | Holy Family Communications |
| WOPG | 1460 AM | Albany | Pax et Bonum, Inc. |
| WVOX | 1460 AM | New Rochelle | Hudson-Westchester Radio, Inc. |
| WNYY | 1470 AM | Ithaca | Saga Communications of New England, LLC |

| | | | |
|---|---|---|---|
| WPDM | 1470 AM | Potsdam | Waters Communications Inc. |
| WLEA | 1480 AM | Hornell | PMJ Communications Inc. |
| WRCK | 1480 AM | Remsen | Good Guys Broadcasting Corporation |
| WZRC | 1480 AM | New York City | Multicultural Radio Broadcasting Licensee, LLC |
| WBTA | 1490 AM | Batavia | HPL Communications, Inc. |
| WCDO | 1490 AM | Sidney | CDO Broadcasting, Inc. |
| WCSS | 1490 AM | Amsterdam | WCSS IZ Communications |
| WDLC | 1490 AM | Port Jervis | Neversink Broadcasting Company, LLC |
| WICY | 1490 AM | Malone | Cartier Communications Inc. |
| WKNY | 1490 AM | Kingston | Townsquare Media Poughkeepsie Licenses, LLC |
| WOLF | 1490 AM | Syracuse | Wolf Radio Inc. |
| WRCE | 1490 AM | Watkins Glen | Community Broadcasters, LLC |
| WPUT | 1510 AM | Brewster | Townsquare Media Danbury License, LLC |
| WTHE | 1520 AM | Mineola | Universal Broadcasting of New York, Inc. |
| WWKB | 1520 AM | Buffalo | Entercom Buffalo License, LLC |
| WDCD | 1540 AM | Albany | DJRA Broadcasting, LLC |
| WSIV | 1540 AM | East Syracuse | Cram Communications LLC |
| WCGR | 1550 AM | Canandaigua | The Fingerlakes Radio Group, Inc. |
| WUSP | 1550 AM | Utica | Good Guys Broadcasting Corporation |
| WQEW | 1560 AM | New York City | Radio Disney New York, LLC |
| WFLR | 1570 AM | Dundee | Finger Lakes Radio Group, Inc. |
| WFTU | 1570 AM | Riverhead | Five Towns College |
| WVTL | 1570 AM | Amsterdam | Roser Communications Network, Inc. |
| WLIM | 1580 AM | Patchogue | Polnet Communications, Ltd. |
| WASB | 1590 AM | Brockport | Genesee Media Corporation |
| WAUB | 1590 AM | Auburn | Auburn Broadcasting, Inc. |
| WGGO | 1590 AM | Salamanca | Pembrook Pines, Inc. |
| WEHH | 1600 AM | Elmira Hts-horsehds | Pembrook Pines Elmira, Ltd. |
| WMCR | 1600 AM | Oneida | Leatherstocking Media Group, Inc. |
| WWRL | 1600 AM | New York City | Access.1 New York License Company LLC |

## **Florida Radio Stations**

| Call sign | Frequency | City of License [1][2] | Licensee [1][2] |
|---|---|---|---|
| WAAZ-FM | 990 AM | Crestview | Crestview Broadcasting Company, Inc. |
| WACC | 990 AM | Hialeah | Radio Peace Catholic Broadcasting, Inc. |
| WAFC | 99.9 FM | Clewiston | Glades Media Company LLP |
| WAFC-FM | 99.9 FM | Okeechobee | BMZ Broadcasting, LLC |
| WAFZ | 99.9 FM | Immokalee | Glades Media Company LLP |
| WAFZ-FM | 99.9 FM | Immokalee | Glades Media Company LLC |
| WAGE | 99.7 FM | Dogwood Lakes Estate | Bethany Bible College |
| WAIL | 99.7 FM | Key West | Florida Keys Media, LLC |
| WAJD | 99.5 FM | Gainesville | Gillen Broadcasting Corporation |
| WAJP | 99.5 FM | Perry | Hispanic Target Media, Inc. |
| WAKJ | 99.5 FM | DeFuniak Springs | First Baptist Church, Inc. |

| WAKU | 99.5 FM | Crawfordville Altrua Investments International Corp. |
| WAKX | 99.5 FM | Palm Coast   Flagler County Broadcasting, LLC |
| WAMA | 99.5 FM | Tampa WAMA, Inc |
| WAMR-FM | 99.3 FM | Miami WQBA-FM License Corp. |
| WAMT | 99.3 FM | Pine Castle-sky Lake Genesis Communications I, Inc. |
| WANK | 99.3 FM | Lafayette   Opus Broadcasting Tallahassee, LLC |
| WANM | 99.3 FM | Tallahassee   Florida A & M University |
| WAOA-FM | 99.1 FM | Melbourne   Cumulus Licensing LLC |
| WAOC | 99.1 FM | St. Augustine  Phillips Broadcasting, LLC |
| WAPB | 99.1 FM | Madison   Public Radio, Inc. |
| WAPE-FM | 99.1 FM | Jacksonville   Cox Radio, Inc. |
| WAPN | 980 AM | Holly Hill   Public Radio, Inc. |
| WAPQ-LP | 980 AM | Avon Park   Highlands Christian Education Station |
| WAQI | 980 AM | Miami License Corporation #1 |
| WAQV | 980 AM | Crystal River  Radio Training Network, Inc. |
| WARO | 98.9 FM | Naples Sun Broadcasting Inc. |
| WASJ | 98.9 FM | Panama City Beach   Powell Broadcasting Company, L.L.C. |
| WAUC | 98.9 FM | Wauchula   Marvina Enterprises, Inc. |
| WAVK | 98.9 FM | Marathon   Gamma Broadcasting, LLC |
| WAVS | 98.7 FM | Davie  Alliance Broadcasting, Inc. |
| WAVV | 98.7 FM | Naples Park   Alpine Broadcasting Corp., Inc. |
| WAVW | 98.7 FM | Stuart  Capstar TX LLC |
| WAXY | 98.7 FM | South Miami  Lincoln Financial Media Company of Florida |
| WAXY-FM | 98.7 FM | Miramar   Lincoln Financial Media Company of Florida |
| WAYF | 98.7 FM | West Palm Beach   Way Media, Inc. |
| WAYJ | 98.5 FM | Naples Family Christian Broadcasting Network, Inc. |
| WAYL | 98.5 FM | St. Augustine  Delmarva Educational Association |
| WAYP | 98.5 FM | Marianna   Way Media, Inc. |
| WAYR | 98.5 FM | Orange Park   Good Tidings Trust, Inc. |
| WAZQ | 98.3 FM | Islamorada   One Ministries, Inc. |
| WBCG | 98.3 FM | Murdock   CC Licenses, LLC |
| WBGC | 98.1 FM | Chipley   Arthur J. Collier, III, Executor |
| WBGF | 98.1 FM | Belle Glade   BGI Broadcasting, L.P. |
| WBGG-FM | 98.1 FM | Fort Lauderdale   Clear Channel Broadcasting Licenses, Inc. |
| WBGY | 970 AM | Naples Everglades City Broadcasting Company, Inc. |
| WBHQ | 970 AM | Beverly Beach   Flagler County Broadcasting, LLC |
| WBIY | 97.9 FM | La Belle   Oscar Aguero Ministry, Inc. |
| WBOB | 97.9 FM | Jacksonville   Chesapeake-Portsmouth Broadcasting Corporation |
| WBOF-LP | 97.9 FM | Fort Pierce   Faith Baptist Church of Fort Pierce, Florida, Inc. |
| WBPC | 97.9 FM | Ebro  Beach Radio, Inc. |
| WBRD | 97.7 FM | Palmetto   Birach Broadcasting Corporation |
| WBSR | 97.7 FM | Pensacola   Easy Media, Inc. |
| WBTP | 97.7 FM | Clearwater   Clear Channel Broadcasting Licenses, Inc. |
| WBTT | 97.5 FM | Naples Park   Clear Channel Broadcasting Licenses, Inc. |
| WBVL-LP | 97.5 FM | Buena Ventura Lakes Latinos Broadcasting Organization |
| WBVM | 97.3 FM | Tampa Bishop of the Diocese of St. Petersburg |
| WBXY | 97.3 FM | La Crosse   Asterisk Communications, Inc. |

| | | | |
|---|---|---|---|
| WBYW | 97.3 FM | Lynn Haven | Horizon Broadcasting Company, LLC |
| WBZE | 97.1 FM | Tallahassee | Cumulus Licensing LLC |
| WBZT | 97.1 FM | West Palm Beach/Pompano Beach | Capstar TX LLC |
| WBZW | 97.1 FM | Apopka | Pennsylvania Media Associates, Inc. |
| WCCF | 960 AM | Punta Gorda | Citicasters Licenses, Inc. |
| WCFB | 960 AM | Daytona Beach | Cox Radio, Inc. |
| WCFQ-LP | 96.9 FM | Inverness | Standing In The Gap Inc |
| WCGL | 96.9 FM | Jacksonville | JBD Communications, Inc. |
| WCIE | 96.9 FM | New Port Richey | Radio Training Network, Inc. |
| WCIF | 96.9 FM | Melbourne | First Baptist Church, Inc. |
| WCIW-LP | 96.7 FM | Immokalee | Interfaith Action of Southwest Florida, Inc. |
| WCJX | 96.7 FM | Five Points | RTG Radio, LLC, Debtor-in-Possession |
| WCKO-LP | 96.7 FM | Cross City | Cross City Communications, Inc. |
| WCKT | 96.5 FM | Lehigh Acres | Clear Channel Broadcasting Licenses, Inc. |
| WCMQ-FM | 96.5 FM | Hialeah | WCMQ Licensing, Inc. |
| WCNK | 96.5 FM | Key West | Gamma Broadcasting, LLC |
| WCNO | 96.5 FM | Palm City | National Christian Network, Inc. |
| WCNZ | 96.5 FM | Marco Island | J&B WCNZ/WVOI, LLC |
| WCOA | 96.5 FM | Pensacola | Cumulus Licensing LLC |
| WCPL-LP | 96.5 FM | Merritt Island | David Crawford |
| WCRJ | 96.1 FM | Jacksonville | Delmarva Educational Association |
| WCRM | 96.1 FM | Fort Myers | Vida Radio Ministries |
| WCTH | 96.1 FM | Plantation Key | Florida Keys Media, LLC |
| WCTQ | 96.1 FM | Sarasota | Citicasters Licenses, Inc. |
| WCVC | 950 AM | Tallahassee | WCVC, Inc. |
| WCVU | 95.9 FM | Solana | Citicasters Licenses, Inc. |
| WCZR | 95.9 FM | Vero Beach | Aloha Station Trust, LLC |
| WDAE | 95.9 FM | St. Petersburg | Clear Channel Broadcasting Licenses, Inc. |
| WDBO | 95.9 FM | Orlando | Cox Radio, Inc. |
| WDBO-FM | 95.7 FM | Orlando | Cox Radio, Inc. |
| WDBW-LP | 95.7 FM | Port Saint Joe | Long Avenue Baptist Church |
| WDCF | 95.7 FM | Dade City | Radio World, Inc. |
| WDDV | 95.7 FM | Venice | Citicasters Licenses, Inc. |
| WDEO-FM | 95.7 FM | San Carlos Park | Ave Maria University, Inc. |
| WDIZ | 95.7 FM | Panama City | Clear Channel Broadcasting Licenses, Inc. |
| WDJA | 95.7 FM | Delray Beach | Radio Cristo Mi Redentor Universo 1420AM Inc. |
| WDMC | 95.7 FM | Melbourne | Divine Mercy Communications, Inc. |
| WDNA | 95.7 FM | Miami | Bascomb Memorial Broadcasting Foundation |
| WDOZ | 95.5 FM | Pierson | Central Florida Educational Foundation, Inc. |
| WDSP | 95.5 FM | DeFuniak Springs | Stephen C. Riggs & Max Howell |
| WDSR | 95.5 FM | Lake City | Newman Media, Inc. |
| WDUV | 95.3 FM | New Port Richey | Cox Radio, Inc. |
| WDVH | 95.3 FM | Gainesville | Marc Radio Gainesville, LLC |
| WDVH-FM | 95.3 FM | Trenton | Marc Radio Gainesville, LLC |
| WDWR | 95.3 FM | Pensacola | Divine Word Communications |
| WDYZ | 95.1 FM | Orlando | Radio Disney Group, LLC |
| WEAG-FM | 95.1 FM | Starke | Dickerson Broadcasting, Inc. |

| WEAT | 95.1 FM | West Palm Beach | Palm Beach Broadcasting License LLC |
| WEBY | 95.1 FM | Milton Spinnaker License Corporation |
| WEBZ | 940 AM | Mexico Beach Clear Channel Broadcasting Licenses, Inc. |
| WECQ | 940 AM | Destin Apex Broadcasting, Inc. |
| WEDR | 94.9 FM | Miami Cox Radio, Inc. |
| WEFL | 94.9 FM | Tequesta | Good Karma Broadcasting, L.L.C. |
| WEGS | 94.9 FM | Milton Florida Public Radio, Inc. |
| WEHR-LP | 94.9 FM | Port St. Lucie Eternal Hope Radio Broadcasting Corporation |
| WEJF | 94.7 FM | Palm Bay | Florida Public Radio, Inc. |
| WEJZ | 94.7 FM | Jacksonville | Renda Broadcasting Corporation of Nevada |
| WEKJ-LP | 94.7 FM | Chassahowitzka | Christian Radio Network, Inc. |
| WELE | 94.7 FM | Ormond Beach | Wings Communications, Incorporated |
| WENG | 94.7 FM | Englewood | Viper Communications, Inc. |
| WEOW | 94.5 FM | Key West | Florida Keys Media, LLC |
| WERF-LP | 94.5 FM | Gainesville | Florida Educational Broadcasting, Inc. |
| WEWC | 94.5 FM | Callahan | Norsan Consulting And Management, Inc. |
| WEXY | 94.3 FM | Wilton Manors | Multicultural Radio Broadcasting Licensee, LLC |
| WFBB-LP | 94.3 FM | Glen St. Mary First Baptist Church |
| WFBU-LP | 94.3 FM | Graceville | The Baptist College of Florida, Inc. |
| WFCF | 94.1 FM | St. Augustine Flagler College |
| WFCT | 94.1 FM | Apalachicola | Williams Communications, Inc. |
| WFDM | 94.1 FM | Ft. Walton Beach | Omni Broadcasting, LLC |
| WFDZ | 94.1 FM | Perry | Dockins Communications, Inc. |
| WFEZ | 94.1 FM | Miami Cox Radio, Inc. |
| WFFG | 94.1 FM | Marathon | The Great Marathon Radio Company |
| WFFL | 930 AM | Panama City | Family Worship Center Church, Inc. |
| WFHA-LP | 930 AM | Melbourne | Windover |
| WFHT | 93.9 FM | Avon Park | Azure Media, LLC |
| WFIT | 93.9 FM | Melbourne | The Florida Institute of Technology |
| WFJV-LP | 93.7 FM | Citronelle | WFJV Community Radio Group |
| WFKS | 93.7 FM | Melbourne | Capstar TX LLC |
| WFKZ | 93.7 FM | Plantation Key | Florida Keys Media, LLC |
| WFLA | 93.7 FM | Tampa Citicasters Licenses, Inc. |
| WFLA-FM | 93.5 FM | Midway | Clear Channel Broadcasting Licenses, Inc. |
| WFLC | 93.5 FM | Miami Cox Radio, Inc. |
| WFLF | 93.5 FM | Pine Hills | Clear Channel Broadcasting Licenses, Inc. |
| WFLF-FM | 93.5 FM | Parker Clear Channel Broadcasting Licenses, Inc. |
| WFLJ | 93.3 FM | Frostproof | Radio Training Network, Inc. |
| WFLL | 93.3 FM | Fort Lauderdale | James Crystal Licenses, L.L.C. |
| WFLM | 93.3 FM | White City | Midway Broadcasting Company |
| WFLN | 93.3 FM | Arcadia | Integrity Radio of Florida LLC |
| WFLP-LP | 93.1 FM | Collier County Rest Area | State of Florida |
| WFLU-LP | 93.1 FM | Miles City | State of Florida |
| WFLZ-FM | 93.1 FM | Tampa Citicasters Licenses, Inc. |
| WFOY | 920 AM | St. Augustine Phillips Broadcasting, LLC |
| WFRF | 92.9 FM | Tallahassee | Faith Radio Network, Inc. |
| WFRF-FM | 92.9 FM | Monticello | Faith Radio Network, Inc. |

| WFRU | 92.7 FM | Quincy | Faith Radio Network, Inc. |
| WFSD-LP | 92.7 FM | Tallahassee | Tallahassee First Seventh-Day Adventist Church |
| WFSQ | 92.7 FM | Tallahassee | Florida State University |
| WFSU-FM | 92.5 FM | Tallahassee | Florida State University |
| WFSW | 92.5 FM | Panama City | Florida State University |
| WFSX-FM | 92.5 FM | Estero | Sun Broadcasting Inc. |
| WFSY | 92.5 FM | Panama City | Clear Channel Broadcasting Licenses, Inc. |
| WFTL | 92.5 FM | West Palm Beach | Jce Licenses, L.L.C. |
| WFTW | 92.3 FM | Fort Walton Beach | Cumulus Licensing LLC |
| WFUS | 92.3 FM | Gulfport | Citicasters Licenses, Inc. |
| WFWN | 92.1 FM | Fort Myers | Sun Broadcasting Inc. |
| WFXJ | 92.1 FM | Jacksonville | Clear Channel Broadcasting Licenses, Inc. |
| WGCU-FM | 92.1 FM | Ft. Myers | Board of Trustees, Florida Gulf Coast University |
| WGES | 92.1 FM | St. Petersburg | ZGS Broadcasting of Tampa |
| WGGG | 92.1 FM | Gainesville | Florida Sportstalk, LLC |
| WGGP-LP | 92.1 FM | Big Pine Key | First Baptist Church Big Pine Key |
| WGLF | 910 AM | Tallahassee | Cumulus Licensing LLC |
| WGLJ-LP | 91.9 FM | Gainesville | Calvary Chapel Gainesville, Inc. |
| WGMA | 91.9 FM | Silver Springs Shores | RDA Broadcast Holdings |
| WGMX | 91.9 FM | Marathon | The Great Marathon Radio Company |
| WGNE-FM | 91.9 FM | Middleburg | Renda Broadcasting Corporation of Nevada |
| WGNK | 91.9 FM | Pennsuco | Genesis License Subsidiary LLC |
| WGOT-LP | 91.9 FM | Gainesville | Civic Media Center And Library, Inc |
| WGRO | 91.9 FM | Lake City | Power Country, Inc |
| WGRV-LP | 91.9 FM | Melbourne | Brevard Youth Education Broadcasting Corporation |
| WGSE-LP | 91.7 FM | Sebring | Greater Sebring Adventist Educational Radio |
| WGSG | 91.7 FM | Mayo | Son First Broadcasting, Inc. |
| WGTT | 91.7 FM | Emeralda | Bible Clarity |
| WGUF | 91.7 FM | Marco | Renda Broadcasting Corporation of Nevada |
| WGUL | 91.7 FM | Dunedin | Caron Broadcasting, Inc. |
| WGYL | 91.7 FM | Vero Beach | Vero Beach Broadcasters, LLC |
| WHBO | 91.7 FM | Pinellas Park | Genesis Communications of Tampa Bay, Inc. |
| WHBT | 91.7 FM | Tallahassee | Cumulus Licensing LLC |
| WHBX | 91.7 FM | Tallahassee | Cumulus Licensing LLC |
| WHDR | 91.7 FM | DeFuniak Springs | DeFuniak Springs Seventh-Day Adventist Church |
| WHFS | 91.7 FM | Seffner | CBS Radio Inc. of Tampa |
| WHFS-FM | 91.7 FM | Holmes Beach | CBS Radio Stations Inc. |
| WHGN | 91.5 FM | Crystal River | The Moody Bible Institute of Chicago |
| WHHZ | 91.5 FM | Newberry | Marc Radio Gainesville, LLC |
| WHIF | 91.5 FM | Palatka | Putnam Radio Ministries, Inc. |
| WHIJ | 91.5 FM | Ocala | Radio Training Network, Inc. |
| WHIM | 91.5 FM | Coral Gables | Caron Broadcasting, Inc. |
| WHJX | 91.5 FM | Ponte Vedra Beach | Cox Radio, Inc. |
| WHKQ | 91.5 FM | Windermere | TTB Media Corporation |
| WHKR | 91.5 FM | Rockledge | Cumulus Licensing LLC |
| WHLG | 91.5 FM | Port St. Lucie | WHLG FM, LLC |
| WHMF | 91.5 FM | Marianna | Radio 74 Internationale |

| | | | |
|---|---|---|---|
| WHNJ | 91.5 FM | Big Pine Key | Multicare Foundation, Inc. |
| WHNR | 91.3 FM | Cypress Gardens | GB Enterprises Communications Corp. |
| WHNZ | 91.3 FM | Tampa | Citicasters Licenses, Inc. |
| WHOG-FM | 91.3 FM | Ormond-By-The-Sea | Black Crow Radio, LLC, Debtor-in-Possession |
| WHOO | 91.3 FM | Kissimmee | Genesis Communications I, Inc. |
| WHPT | 91.3 FM | Sarasota | Cox Radio, Inc. |
| WHQT | 91.3 FM | Coral Gables | Cox Radio, Inc. |
| WHSR | 91.1 FM | Pompano Beach | WWNN License, LLC |
| WHTF | 91.1 FM | Havana | Opus Broadcasting Tallahassee, LLC |
| WHTR-LP | 91.1 FM | Wakulla County | St. Marks Trail Association |
| WHTY | 91.1 FM | Riviera Beach | Travis License Partners, LLC |
| WHWY | 91.1 FM | Holt | Apex Broadcasting, Inc. |
| WHYI-FM | 91.1 FM | Fort Lauderdale | Clear Channel Broadcasting Licenses, Inc. |
| WHYZ | 91.1 FM | Palm Coast | Central Florida Educational Foundation, Inc |
| WIFL-LP | 91.1 FM | Weirsdale | Marconi Broadcasting Foundation |
| WIGW | 900 AM | Eustis | Penfold Communications, Inc. |
| WIIS | 900 AM | Key West | Keyed Up Communications Company |
| WIKD-LP | 90.9 FM | Daytona Beach | Embry-Riddle Aeronautical University |
| WIKX | 90.9 FM | Charlotte Harbor | Citicasters Licenses, Inc. |
| WILN | 90.9 FM | Panama City | Magic Broadcasting II, LLC |
| WIMR-LP | 90.9 FM | Mcintosh | Mcintosh Community Radio Assoc |
| WINK-FM | 90.9 FM | Fort Myers | Fort Myers Broadcasting Company |
| WINZ | 90.7 FM | Miami | Clear Channel Broadcasting Licenses, Inc. |
| WIOD | 90.7 FM | Miami | Clear Channel Broadcasting Licenses, Inc. |
| WIPC | 90.7 FM | Lake Wales | Super W Media Group, Inc. |
| WIRA | 90.5 FM | Fort Pierce | Team One Media, LLC |
| WIRK-FM | 90.5 FM | Indiantown | Palm Beach Broadcasting License LLC |
| WITG-LP | 90.5 FM | Ocala | Great God Gospel & Educational Station, Inc. |
| WITS | 90.5 FM | Sebring | Cohan Radio Group, Inc. |
| WIWA | 90.5 FM | St. Cloud | Church Capital Florida Holdings, LLC |
| WIXC | 90.5 FM | Titusville | Genesis Communications I, Inc. |
| WIYD | 90.3 FM | Palatka | Natkim Radio, LLC |
| WJAQ | 90.3 FM | Marianna | MFR, Inc. |
| WJAX | 90.3 FM | Jacksonville | Jones College |
| WJBT | 90.3 FM | Green Cove Springs | Clear Channel Broadcasting Licenses, Inc. |
| WJBW | 90.3 FM | Jupiter | Azure Media, LLC |
| WJBX | 90.3 FM | North Fort Myers | WJPT License Limited Partnership |
| WJCB | 90.1 FM | Clewiston | Black Media Works, Inc. |
| WJCC | 90.1 FM | Miami Springs | Multicultural Radio Broadcasting Licensee, LLC |
| WJCM | 90.1 FM | Sebring | Cohan Radio Group, Inc. |
| WJCT-FM | 90.1 FM | Jacksonville | WJCT, Inc. |
| WJFH | 90.1 FM | Sebring | Radio Training Network, Inc. |
| WJFP | 90.1 FM | Fort Pierce | Black Media Works, Inc. |
| WJFR | 89.9 FM | Jacksonville | Family Stations, Inc. |
| WJGL | 89.9 FM | Jacksonville | Cox Radio, Inc. |
| WJGM | 89.9 FM | Baldwin | West Jacksonville Baptist Church, Inc. |
| WJGO | 89.9 FM | Tice | Renda Broadcasting Corporation of Nevada |

| | | | |
|---|---|---|---|
| WJHC | 89.7 FM | Jasper | Smalltown Broadcasting, LLC |
| WJHM | 89.7 FM | Daytona Beach | CBS Radio Stations Inc. |
| WJIR | 89.7 FM | Key West | Key West Educational Broadcast Foundation Inc. |
| WJIS | 89.7 FM | Bradenton | Radio Training Network, Inc. |
| WJKD | 89.7 FM | Vero Beach | Vero Beach FM Radio Partnership |
| WJLF | 89.5 FM | Gainesville | Radio Training Network, Inc. |
| WJLH | 89.5 FM | Flagler Beach | Cornerstone Broadcasting Corporation |
| WLJN | 89.5 FM | White Springs | Faith and Action Community Outreach, Inc. |
| WJLU | 89.5 FM | New Smyrna Beach | Cornerstone Broadcasting Corporation |
| WJNJ | 89.5 FM | Jacksonville | New Covenant Ministries, Inc. |
| WJNO | 89.3 FM | West Palm Beach | Clear Channel Broadcasting Licenses, Inc. |
| WJNX | 89.3 FM | Fort Pierce | Port St. Lucie Broadcasters, Inc. |
| WJPP-LP | 89.3 FM | Palm City | L.I.F.E./C.A.N., Inc. |
| WJPT | 89.3 FM | Fort Myers | WJPT License Limited Partnership |
| WJQB | 89.3 FM | Spring Hill | WGUL-FM, Inc. |
| WJRN-LP | 89.3 FM | Summerfield | Hispanic-Multicultural Broadcasting Association |
| WJRR | 89.1 FM | Cocoa Beach | Clear Channel Broadcasting Licenses, Inc. |
| WJSB | 89.1 FM | Crestview | Crestview Broadcasting Company., Inc. |
| WJSJ | 89.1 FM | Fernandina Beach | Scott Savage, Receiver |
| WJTF | 89.1 FM | Panama City | Family Life Broadcasting, Inc. |
| WJTK | 880 AM | Columbia City | Newman Broadcasting, Inc. |
| WJTQ | 88.9 FM | Pensacola | Cumulus Licensing LLC |
| WJTW-LP | 88.9 FM | Jupiter | Jupiter Community Radio, Inc. |
| WJUA | 88.9 FM | Pine Island Center | Fort Myers Broadcasting Company |
| WJUF | 88.9 FM | Inverness | Board of Trustees, University of Florida |
| WJXL | 88.9 FM | Jacksonville Beach | Seven Bridges Radio, LLC |
| WJXL-FM | 88.7 FM | Jacksonville Beach | River City Broadcasting, LLC |
| WJXR | 88.7 FM | Macclenny | WJXR, Inc. |
| WJYO | 88.7 FM | Fort Myers | Airwaves For Jesus, Inc. |
| WJZS | 88.7 FM | Live Oak | The Estate of Leon F. Pettersen |
| WKAT | 88.7 FM | North Miami | Caron Broadcasting, Inc. |
| WKCP | 88.5 FM | Miami | American Public Media Group |
| WKES | 88.5 FM | Lakeland | The Moody Bible Institute of Chicago |
| WKEY-FM | 88.5 FM | Key West | The Great Marathon Radio Company |
| WKEZ-FM | 88.5 FM | Tavernier | The Great Marathon Radio Company |
| WKFA | 88.5 FM | St. Catherine | Florida Public Radio, Inc. |
| WKFL | 88.5 FM | Bushnell | Talknsports, Inc. |
| WKFP | 88.3 FM | Navarre | 550 AM, Inc. |
| WKGC | 88.3 FM | Panama City Beach | Gulf Coast Community College |
| WKGC-FM | 88.3 FM | Panama City | Gulf Coast Community College |
| WKGR | 88.3 FM | Fort Pierce/Wellington | Clear Channel Broadcasting Licenses, Inc. |
| WKII | 88.3 FM | Solana | Clear Channel Broadcasting Licenses, Inc. |
| WKIQ | 88.3 FM | Eustis | Rama Communications, Inc. |
| WKIS | 88.1 FM | Boca Raton | WKIS License Limited Partnership |
| WKIZ | 88.1 FM | Key West | Seattle Streaming Radio, LLC |
| WKLG | 88.1 FM | Rock Harbor | WKLG, Inc. |
| WKNK | 88.1 FM | Callaway | Powell Broadcasting Company, L.L.C. |

| | | | |
|---|---|---|---|
| WKPX | 88.1 FM | Sunrise | School Board of Broward County, Florida |
| WKRO-FM | 88.1 FM | Port Orange | Black Crow Radio, LLC, Debtor-in-Possession |
| WKSG | 88.1 FM | Cedar Creek | Daystar Public Radio, Inc. |
| WKSM | 88.1 FM | Fort Walton Beach | Cumulus Licensing LLC |
| WKTK | 88.1 FM | Crystal River | Entercom Gainesville License, LLC |
| WKTO | 860 AM | Edgewater | Mims Community Radio, Inc. |
| WKTZ-FM | 850 AM | Jacksonville | Jones College |
| WKVH | 850 AM | Monticello | Educational Media Foundation |
| WKWF | 840 AM | Key West | Spottswood Partners II, Ltd. |
| WKWJ | 830 AM | Key West | Cornerstone Broadcasting Corporation |
| WKWM | 820 AM | Marathon | The School Board of Miami - Dade County, FL |
| WKWR | 810 AM | Key West | Broadcasting For the Challenged, Inc. |
| WKYZ | 800 AM | Key Colony Beach | Keys Media Company, Inc. |
| WKZM | 790 AM | Sarasota | The Moody Bible Institute of Chicago |
| WLAA | 790 AM | Winter Garden | Rama Communications, Inc. |
| WLAZ | 790 AM | Kissimmee | Caguas Educational TV, Inc. |
| WLBE | 770 AM | Leesburg-Eustis | WLBE 790, Inc. |
| WLCC | 760 AM | Brandon | South Texas Broadcasting, Inc. |
| WLDI | 760 AM | Fort Pierce | Clear Channel Broadcasting Licenses, Inc. |
| WLFE | 740 AM | Cutler Bay | Calvary Chapel of Kendall, Inc. |
| WLGM-LP | 740 AM | Edgewater | Edgewater Alliance Church |
| WLKF | 730 AM | Lakeland | Hall Communications, Inc. |
| WLLD | 720 AM | Lakeland | CBS Radio Stations Inc. |
| WLLY-FM | 710 AM | Palm Beach Gardens | Glades Media Company LLP |
| WLML-FM | 690 AM | Lake Park | Robinson Entertainment LLC |
| WLOV-FM | 680 AM | Daytona Beach Shores | Susan Hall |
| WLPM-LP | 670 AM | Christmas | Orange Blossom Community Media Association |
| WLQH | 660 AM | Chiefland | Suncoast Radio, Inc. |
| WLQY | 640 AM | Hollywood | Entravision Holdings, LLC |
| WLRN-FM | 640 AM | Miami | The School Board of Miami-Dade County, Florida |
| WLRQ-FM | 620 AM | Cocoa | Capstar TX LLC |
| WLSS | 610 AM | Sarasota | Caron Broadcasting, Inc. |
| WLTG | 610 AM | Panama City | Hour Group Broadcasting, Inc. |
| WLTQ-FM | 600 AM | Venice | Citicasters Licenses, Inc. |
| WLVF-FM | 590 AM | Haines City | Landmark Baptist Church, Inc. |
| WLVJ | 590 AM | Boynton Beach | Actualidad 1040AM Licensee, LLC |
| WLYF | 580 AM | Miami | Lincoln Financial Media Company of Florida |
| WLZR | 570 AM | Melbourne | Cumulus Licensing LLC |
| WMAF | 560 AM | Madison | Geneva Walker |
| WMBM | 550 AM | Miami Beach | New Birth Broadcasting Corp. Inc. |
| WMBX | 540 AM | Jensen Beach | Palm Beach Broadcasting License LLC |
| WMEL | 1700 AM | Cocoa Beach | Rama Communications, Inc. |
| WMEN | 1680 AM | Royal Palm Beach | Jce Licenses, L.L.C. |
| WMEZ | 1680 AM | Pensacola | Cumulus Licensing LLC |
| WMFE-FM | 1660 AM | Orlando | Community Communications, Inc. |
| WMFJ | 1620 AM | Daytona Beach | Cornerstone Broadcasting Corporation |
| WMFL | 1600 AM | Florida City | Family Stations, Inc. |

| | | | |
|---|---|---|---|
| WMFM | 1600 AM | Key West | South Broadcasting System, Inc. |
| WMFQ | 1600 AM | Ocala | Asterisk Communications, Inc |
| WMGE | 1590 AM | Miami Beach | Clear Channel Broadcasting Licenses, Inc. |
| WMGF | 1590 AM | Mount Dora | Clear Channel Broadcasting Licenses, Inc. |
| WMGG | 1590 AM | Dunedin | Genesis Communications of Tampa Bay, Inc. |
| WMIA-FM | 1580 AM | Miami Beach | Clear Channel Broadcasting Licenses, Inc. |
| WMIB | 1580 AM | Fort Lauderdale | Clear Channel Broadcasting Licenses, Inc. |
| WMIE-FM | 1580 AM | Cocoa | National Christian Network, Inc. |
| WMKJ | 1580 AM | Tavernier | Call Communications Group, Inc. |
| WMKL | 1570 AM | Key Largo | Call Communications Group, Inc. |
| WMKO | 1570 AM | Marco | Board of Trustees, Florida Gulf Coast University |
| WMLO-LP | 1570 AM | Live Oak | Melody Christian Radio, Inc. |
| WMMB | 1560 AM | Melbourne | Capstar TX LLC |
| WMMO | 1550 AM | Orlando | Cox Radio, Inc. |
| WMMV | 1550 AM | Cocoa | Capstar TX LLC |
| WMNF | 1550 AM | Tampa | Nathan B. Stubblefield Foundation |
| WMOP | 1530 AM | Ocala | Florida Sportstalk, LLC |
| WMTX | 1530 AM | Tampa | Citicasters Licenses, Inc. |
| WMXJ | 1520 AM | Pompano Beach | Lincoln Financial Media Company of Florida |
| WMYE | 1520 AM | Fort Myers | Call Communications Group, Inc. |
| WMYM | 1520 AM | Miami | Radio Disney Group, LLC |
| WMYR | 1510 AM | Fort Myers | J&B WMYR, LLC |
| WMYZ | 1500 AM | Clermont | Central Florida Educational Foundation, Inc |
| WNCV | 1500 AM | Shalimar | Cumulus Licensing LLC |
| WNDB | 1490 AM | Daytona Beach | Black Crow Radio, LLC, Debtor-in-Possession |
| WNDD | 1490 AM | Silver Springs | Ocala Broadcasting Corporation, L.L.C. |
| WNDN | 1490 AM | Chiefland | Ocala Broadcasting Corporation, L.L.C. |
| WNDT | 1490 AM | Alachua | Ocala Broadcasting Corporation, L.L.C. |
| WNFB | 1490 AM | Lake City | Newman Media, Inc. |
| WNFK | 1490 AM | Perry | Taylor County Broadcasting, Inc. |
| WNLS | 1490 AM | Tallahassee | Clear Channel Broadcasting Licenses, Inc. |
| WNMA | 1480 AM | Miami Springs | Multicultural Radio Broadcasting Licensee, LLC |
| WNNR | 1480 AM | Jacksonville | Norsan Consulting And Management, Inc. |
| WNOG | 1480 AM | Naples | Sun Broadcasting Inc. |
| WNPL | 1480 AM | Golden Gate | Fort Myers Broadcasting Company |
| WNPS | 1470 AM | Fort Myers | Classical South Florida Inc. |
| WNRP | 1470 AM | Gulf Breeze | ADX Communications of Escambia |
| WNSS | 1460 AM | Palm Coast | Hammock Educational and Environmental Community Services |
| WNTF | 1460 AM | Bithlo | Rama Communications, Inc |
| WNUE-FM | 1460 AM | Titusville | Entravision Holdings, LLC |
| WNVY | 1460 AM | Cantonment | Pensacola Radio Corporation |
| WNWF | 1450 AM | Destin | Andala Enterprises, Inc. |
| WNWW | 1450 AM | Neptune Beach | Clear Channel Broadcasting Licenses, Inc. |
| WNZF | 1450 AM | Bunnell | Flagler County Broadcasting, LLC |
| WOCA | 1450 AM | Ocala | Generations Broadcasting Corporation |
| WOCL | 1450 AM | DeLand | CBS Radio Stations Inc. |

| WOCN | 1450 AM | Miami DM FL Licensee, LLC |
|------|---------|---------------------------|
| WOCY | 1450 AM | Carrabelle      Live Communications, Inc. |
| WOGK | 1440 AM | Ocala  Ocala Broadcasting Corporation, L.L.C. |
| WOIR | 1440 AM | Homestead      ERJ Media LLC |
| WOKB | 1430 AM | Winter Garden      Rama Communications, Inc. |
| WOKC | 1430 AM | Okeechobee  Glades Media Company LLC |
| WOKV | 1430 AM | Jacksonville  Cox Radio, Inc. |
| WOKV-FM | 1430 AM | Atlantic Beach      Cox Radio, Inc. |
| WOLL | 1420 AM | Hobe Sound  Clear Channel Broadcasting Licenses, Inc. |
| WOLR | 1420 AM | Lake City  Faith Radio Network, Inc. |
| WOLZ | 1420 AM | Fort Myers  Clear Channel Broadcasting Licenses, Inc. |
| WOMX-FM | 1410 AM | Orlando      CBS Radio Stations Inc. |
| WONN | 1410 AM | Lakeland  Hall Communications, Inc. |
| WONQ | 1410 AM | OviedoFlorida Broadcasters |
| WORL | 1400 AM | Altamonte Springs      Salem Media of Illinois, LLC |
| WORZ-LP | 1400 AM | Key Largo  Ocean Reef Public Radio Inc |
| WOSN | 1400 AM | Indian River Shores  Vero Beach Broadcasters, LLC |
| WOTS | 1400 AM | Kissimmee  J & V Communications, Inc. |
| WOYS | 1400 AM | Apalachicola  East Bay Broadcasting, Inc. |
| WPAP-FM | 1400 AM | Panama City  Clear Channel Broadcasting Licenses, Inc. |
| WPBI | 1400 AM | West Palm Beach      Classical South Florida Inc. |
| WPBR | 1390 AM | Lantana      Palm Beach Radio Group LLC |
| WPCF | 1380 AM | Panama City Beach   Magic Broadcasting II, LLC |
| WPCS | 1380 AM | Pensacola  Pensacola Christian College, Inc. |
| WPCU-LP | 1380 AM | Panama City  Covenant Presbyterian Church In Panama City, Inc. |
| WPCV | 1380 AM | Winter Haven Hall Communications, Inc. |
| WPFL | 1370 AM | Century      Tri-County Broadcasting, Inc. |
| WPFM-FM | 1370 AM | Panama City  Powell Broadcasting Company, L.L.C. |
| WPGS | 1370 AM | Mims  WPGS, Inc. |
| WPGT | 1360 AM | Lake City      Grace Church of Lake City Inc. |
| WPHK | 1360 AM | Blountstown  Blountstown Communications, Inc. |
| WPHR-FM | 1360 AM | Gifford      Aloha Station Trust, LLC |
| WPIK | 1350 AM | Summerland Key      Summerland Media, LLC |
| WPIO | 1350 AM | Titusville      Florida Public Radio, Inc. |
| WPLK | 1350 AM | PalatkaNatkim Radio, LLC |
| WPLL | 1340 AM | Cross City      Marc Radio Gainesville, LLC |
| WPNN | 1340 AM | Pensacola  Miracle Radio, Inc. |
| WPOI | 1340 AM | St. Petersburg  Cox Radio, Inc. |
| WPOW | 1340 AM | Miami  WPOW License Limited Partnership |
| WPOZ | 1340 AM | Union Park      Central Florida Educational Foundation, Inc. |
| WPRD | 1340 AM | Winter Park  J & V Communications, Inc. |
| WPRK | 1340 AM | Winter Park      Rollins College |
| WPRY | 1330 AM | Perry   Dockins Telecommunications, Inc. |
| WPSF | 1330 AM | Clewiston      American Educational Broadcasting, Inc. |
| WPSL | 1330 AM | Port St. Lucie  Port St. Lucie Broadcasters, Inc. |
| WPSM | 1330 AM | Fort Walton Beach      Fort Walton Beach Educational Broadcasting Foundation |

| WPSO | 1320 AM | New Port Richey | Akma Broadcast Network, Inc. |
| WPSP | 1320 AM | Royal Palm Beach | George M. Arroyo |
| WPUL | 1320 AM | South Daytona | PSI Communications, Inc. |
| WPYO | 1310 AM | Maitland | Cox Radio, Inc. |
| WPZM-LP | 1310 AM | Gainesville | Community Praise Center |
| WQAM | 1300 AM | Miami WQAM License Limited Partnership |
| WQBA | 1300 AM | Miami WQBA-AM License Corp. |
| WQBN | 1300 AM | Temple Terrace | Radio Tropical, Inc. |
| WQBQ | 1290 AM | Leesburg | Rama Communications, Inc. |
| WQCS | 1290 AM | Fort Pierce | Indian River Community College |
| WQHL | 1280 AM | Live Oak | RTG Radio, LLC, Debtor-in-Possession |
| WQHL-FM | 1280 AM | Live Oak | RTG Radio, LLC, Debtor-in-Possession |
| WQIK-FM | 1280 AM | Jacksonville | Citicasters Licenses, Inc. |
| WQLC | 1270 AM | Watertown | Louis D. Bolton, II |
| WQOL | 1270 AM | Vero Beach | Capstar TX LLC |
| WQOP | 1270 AM | Jacksonville | Queen of Peace Radio, Inc. |
| WQTL | 1260 AM | Tallahassee | Opus Broadcasting Tallahassee, LLC |
| WQXM | 1260 AM | Bartow | Florida Broadcasting Media, LLC |
| WQYK-FM | 1260 AM | St. Petersburg | CBS Radio Inc. of Florida |
| WRAZ-FM | 1250 AM | Key Largo/Leisure City | South Broadcasting System, Inc. |
| WRBA | 1250 AM | Springfield | Powell Broadcasting Company, L.L.C. |
| WRBQ-FM | 1240 AM | Tampa | CBS Radio Stations Inc. |
| WRDJ-LP | 1240 AM | Merritt Island | Calvary Chapel of Merritt Island, Inc. |
| WREH | 1240 AM | Cypress Quarters | Reach Communications, Inc. |
| WRGO | 1240 AM | Cedar Key | WRGO Radio, LLC |
| WRGP | 1240 AM | Homestead | Florida International University Board of Trustees |
| WRGV | 1240 AM | Pensacola | Clear Channel Broadcasting Licenses, Inc. |
| WRHC | 1230 AM | Coral Gables | WRHC Broadcasting Corp. |
| WRLE-LP | 1230 AM | Dunnellon | Power Ministries |
| WRLX | 1230 AM | West Palm Beach | Capstar TX LLC |
| WRLZ | 1230 AM | Eatonville | Radio Luz, Inc. |
| WRMA | 1230 AM | North Miami Beach | WXDJ Licensing, Inc. |
| WRMB | 1230 AM | Boynton Beach | The Moody Bible Institute of Chicago |
| WRMF | 1220 AM | Palm Beach | Palm Beach Broadcasting License LLC |
| WRMQ | 1220 AM | Orlando | Florida Broadcasters |
| WRNE | 1220 AM | Gulf Breeze | Media One Communications, Inc. |
| WROD | 1210 AM | Daytona Beach | Volusia Broadcasting Company, LLC |
| WROS | 1200 AM | Jacksonville | The Rose of Jacksonville |
| WRRX | 1190 AM | Gulf Breeze | Cumulus Licensing LLC |
| WRSO | 1190 AM | Orlovista | Star Over Orlando, Inc. |
| WRTO-FM | 1170 AM | Goulds | License Corporation #2 |
| WRUF | 1170 AM | Gainesville | University of Florida |
| WRUF-FM | 1170 AM | Gainesville | The University of Florida |
| WRUM | 1160 AM | Orlando | Clear Channel Broadcasting Licenses, Inc. |
| WRWS-LP | 1160 AM | Daytona Beach | Bethune-Cookman College, Inc. |
| WRXB | 1150 AM | St. Petersburg Beach | Polnet Communications, Ltd |
| WRXK-FM | 1150 AM | Bonita Springs | WRXK License Limited Partnership |

| | | | |
|---|---|---|---|
| WRZN | 1140 AM | Hernando | Marc Radio Gainesville, LLC |
| WSBB | 1140 AM | New Smyrna Beach | Diegel Communications, LLC |
| WSBH | 1130 AM | Satellite Beach | WSBH FM, LLC |
| WSBR | 1120 AM | Boca Raton | WWNN License, LLC |
| WSBZ | 1110 AM | Miramar Beach | Carter Broadcasting, Inc. |
| WSCF-FM | 1090 AM | Vero Beach | Central Educational Broadcasting, Inc. |
| WSDO | 1080 AM | Sanford | J & V Communications, Inc. |
| WSDV | 1080 AM | Sarasota | Citicasters Licenses, Inc. |
| WSEB | 1070 AM | Englewood | Suncoast Educational Broadcasting Corp. |
| WSGL | 1070 AM | Naples | Renda Broadcasting Corporation of Nevada |
| WSIR | 107.9 FM | Winter Haven | Anscombe Broadcasting Group, Ltd. |
| WSJZ-FM | 107.9 FM | Sebastian | Cumulus Licensing LLC |
| WSKY-FM | 107.9 FM | Micanopy | Entercom Gainesville License, LLC |
| WSLR-LP | 107.9 FM | Sarasota | New College Student Alliance |
| WSMR | 107.9 FM | Sarasota | University of South Florida Board of Trustees |
| WSOR | 107.9 FM | Naples | The Moody Bible Institute of Chicago |
| WSOS | 107.9 FM | St. Augustine Beach | GLK Consultants LLC |
| WSOS-FM | 107.9 FM | Fruit Cove | Renda Broadcasting Corporation of Nevada |
| WSRF | 107.9 FM | Fort Lauderdale | Niche Radio, Inc. |
| WSRQ | 107.9 FM | Sarasota | Florida Talk Radio, Inc. |
| WSRZ-FM | 107.9 FM | Coral Cove | Citicasters Licenses, Inc. |
| WSTU | 107.9 FM | Stuart | Treasure Coast Broadcasters, Inc. |
| WSUA | 107.9 FM | Miami | WSUA Broadcasting Corporation |
| WSUN-FM | 107.7 FM | Holiday | Cox Radio, Inc |
| WSVB-LP | 107.7 FM | Chiefland | Trinity Baptist Church |
| WSVU | 107.5 FM | North Palm Beach | North Palm Beach Broadcasting, Inc. |
| WSWN | 107.5 FM | Belle Glade | BGI Broadcasting, L.P. |
| WTAL | 107.5 FM | Tallahassee | Live Communications, Inc. |
| WTAN | 107.3 FM | Clearwater | Radio World Inc. |
| WTBH | 107.3 FM | Chiefland | Long Pond Baptist Church |
| WTBN | 107.3 FM | Pinellas Park | Common Ground Broadcasting, Inc. |
| WTCL | 107.1 FM | Chattahoochee | Metz, Inc. |
| WTGF | 107.1 FM | Milton | Faith Bible College, Inc. |
| WTHA-LP | 107.1 FM | Seaside | Seaside School, Inc. |
| WTIR | 107.1 FM | Brighton Reservation | Seminole Tribe of Florida |
| WTIS | 1060 AM | Tampa | WTIS-AM, Inc. |
| WTJT | 106.9 FM | Baker | Okaloosa Public Radio, Inc. |
| WTJV | 106.9 FM | DeLand | J & V Communications, Inc. |
| WTKE | 106.9 FM | Milton | T O V Group Inc. |
| WTKE-FM | 106.7 FM | Niceville | R. Lee Hagan, Receiver For Station WTKE-FM |
| WTKP | 106.7 FM | Port St. Joe | Omni Broadcasting LLC |
| WTKS-FM | 106.7 FM | Cocoa Beach | Clear Channel Broadcasting Licenses, Inc. |
| WTKX-FM | 106.5 FM | Pensacola | Clear Channel Broadcasting Licenses, Inc. |
| WTLG | 106.5 FM | Starke | American Family Association |
| WTLN | 106.5 FM | Orlando | Pennsylvania Media Associates, Inc. |
| WTLQ-FM | 106.5 FM | Punta Rassa | Fort Myers Broadcasting Company |
| WTMG | 106.3 FM | Williston | Marc Radio Gainesville, LLC |

| WTMN | 106.3 FM | Gainesville | Marc Radio Gainesville, LLC |
| WTMP | 106.3 FM | Egypt Lake | Scott Savage, Receiver |
| WTMP-FM | 106.3 FM | Dade City | Scott Savage, Receiver |
| WTMY | 106.3 FM | Sarasota | Polnet Communications, Ltd. |
| WTNT-FM | 106.3 FM | Tallahassee | Clear Channel Broadcasting Licenses, Inc. |
| WTOT | 106.3 FM | Marianna | MFR, Inc. |
| WTOT-FM | 106.1 FM | Graceville | Gfr, Inc. |
| WTRJ-FM | 106.1 FM | Orange Park | Delmarva Educational Association |
| WTRS | 106.1 FM | Dunnellon | Asterisk Communications, Inc. |
| WTSM | 106.1 FM | Woodville | WJZT Communications, LLC |
| WTTB | 1050 AM | Vero Beach | Vero Beach Broadcasters, LLC |
| WTWB | 1050 AM | Auburndale | La Raza Media Group, LLC |
| WTWD | 1050 AM | Plant City | South Texas Broadcasting, Inc. |
| WTYG | 105.9 FM | Sparr | Central Baptist Church of Ocala Inc. |
| WTYS | 105.9 FM | Marianna | James L. Adams, Jr. |
| WTYS-FM | 105.9 FM | Marianna | James L. Adams, Jr. |
| WTZB | 105.9 FM | Englewood | Citicasters Licenses, Inc. |
| WUAF-LP | 105.9 FM | Lake City | Angel Ministries of Lake City Inc. |
| WUBA | 105.7 FM | High Springs | Neighborhoods United for a Better Alachua, Inc. |
| WUCF-FM | 105.7 FM | Orlando | University of Central Florida |
| WUCR-LP | 105.7 FM | Lake Butler | Synewave Communications, Inc |
| WUFR-LP | 105.5 FM | Umatilla | Communication Arts Center, Inc. |
| WUFT-FM | 105.5 FM | Gainesville | Board of Trustees, University of Florida |
| WUJC | 105.5 FM | St. Marks | Calvary Chapel of Twin Falls, Inc. |
| WUNA | 105.5 FM | Ocoee | J & V Communications Inc. |
| WURN | 105.5 FM | Kendall | Actualidad Licensee 1020AM, LLC |
| WUSF | 105.5 FM | Tampa | University of South Florida |
| WUUB | 105.5 FM | Jupiter | Good Karma Broadcasting, LLC |
| WUWF | 105.3 FM | Pensacola | The University of West Florida |
| WVDV-LP | 105.3 FM | Sebring | Ministerio Radial Cristiano De Sebring, Inc. |
| WVFP-LP | 105.3 FM | Gainesville | Faith Presbyterian Church of Gainesville, Inc. |
| WVFS | 105.1 FM | Tallahassee | Florida State University |
| WVFT | 105.1 FM | Gretna | Magic Broadcasting II, LLC |
| WVIJ | 105.1 FM | Port Charlotte | Port Charlotte Educational Broadcasting Foundation |
| WVLG | 105.1 FM | Wildwood | Villages Communications, Inc. |
| WVLQ | 1040 AM | Port St. Joe | Thomas Hines |
| WVOI | 1040 AM | Marco Island | J&B WCNZ/WVOI, LLC |
| WVOJ | 104.9 FM | Fernandina Beach | Norsan Consulting And Management, Inc. |
| WVTJ | 104.9 FM | Pensacola | Pensacola Radio Corporation |
| WVUM | 104.9 FM | Coral Gables | WVUM, Inc. |
| WVVD-LP | 104.9 FM | East Tampa | Iglesia Cristiana La Nueva Jerusalem Inc. |
| WVVE | 104.9 FM | Panama City Beach | Magic Broadcasting II, LLC |
| WVYB | 104.9 FM | Holly Hill | Black Crow Media, LLC, Debtor-in-Possession |
| WWAB | 104.7 FM | Lakeland | WWAB Radio, Inc. |
| WWAV | 104.7 FM | Santa Rosa Beach | Apex Broadcasting, Inc. |
| WWBA | 104.7 FM | Largo | Genesis Communications of Tampa Bay, Inc. |
| WWBC | 104.7 FM | Cocoa | Astro Enterprises, Inc. |

| | | | |
|---|---|---|---|
| WWBF | 104.7 FM | BartowThornburg Communications, Inc. |
| WWCL | 104.5 FM | Lehigh Acres  Radio Vision Cristiana Management |
| WWCN | 104.5 FM | Fort Myers Beach      WJBX License Limited Partnership |
| WWEO-LP | 104.5 FM | DeFuniak Springs      Emanuel Communications |
| WWFE | 104.3 FM | Miami Fenix Broadcasting Corp. |
| WWFL | 104.3 FM | Clermont       Onda Mexicana Radio Group, Inc. |
| WWFR | 104.3 FM | Stuart  Family Stations, Inc. |
| WWGR | 104.3 FM | Fort Myers      Renda Broadcasting Corporation of Nevada |
| WWJB | 104.1 FM | Brooksville      Hernando Broadcasting Company, Inc. |
| WWJJ | 104.1 FM | Jasper  Florida Educational Radio, Inc. |
| WWJK | 104.1 FM | Green Cove Springs   Clear Channel Broadcasting Licenses, Inc. |
| WWKA | 1030 AM | Orlando       Cox Radio, Inc. |
| WWLC | 103.9 FM | Cross City     Spirit Radio of North Florida, Inc. |
| WWLL | 103.9 FM | Sebring       Cohan Radio Group, Inc. |
| WWMA-LP | 103.9 FM | Avon Park      Highlands County Chapter of Asi, Inc. |
| WWMI | 103.7 FM | St. Petersburg Radio Disney Group, LLC |
| WWNN | 103.7 FM | Pompano Beach       WWNN License, LLC |
| WWOF | 103.5 FM | Tallahassee   Opus Broadcasting Tallahassee, LLC |
| WWOJ | 103.5 FM | Avon Park      Cohan Radio Group, Inc. |
| WWPR | 103.5 FM | Bradenton     Vidify Media, Inc. |
| WWRF | 103.3 FM | Lake Worth    Radio Fiesta, Inc. |
| WWRM | 103.3 FM | Tampa Cox Radio, Inc. |
| WWRZ | 103.1 FM | Fort Meade    Hall Communications, Inc. |
| WWTK | 103.1 FM | Lake Placid   Cohan Radio Group, Inc. |
| WWUS | 103.1 FM | Big Pine Key  Gamma Broadcasting, LLC |
| WWWK | 103.1 FM | Islamorada    Universal Broadcasting Network LLC |
| WXBM-FM | 103.1 FM | Milton Cumulus Licensing LLC |
| WXCV | 1020 AM | Homosassa Springs   WXOF, Inc. |
| WXDJ | 102.9 FM | Fort Lauderdale      WRMA Licensing, Inc. |
| WXEI-LP | 102.9 FM | Crestview      X-Static Enterprises Inc. |
| WXGL | 102.7 FM | St. Petersburg Cox Radio, Inc. |
| WXHT | 102.7 FM | Madison       RTG Radio, LLC, Debtor-in-Possession |
| WXJB | 102.7 FM | Homosassa     George S. Flinn, Jr. |
| WXJZ | 102.7 FM | Gainesville    Asterisk Communications, Inc |
| WXKB | 102.7 FM | Cape Coral    WXKB License Limited Partnership |
| WXKW | 102.7 FM | Key West      Butler Broadcast Consultants, LLC |
| WXNX | 102.7 FM | Sanibel       Sun Broadcasting Inc. |
| WXOF | 102.5 FM | Yankeetown    WGUL-FM, Inc |
| WXRA | 102.5 FM | Inglis  George S. Flinn, Jr. |
| WXSR | 102.5 FM | QuincyClear Channel Broadcasting Licenses, Inc. |
| WXTB | 102.3 FM | Clearwater    Citicasters Licenses, Inc. |
| WXXJ | 102.3 FM | Jacksonville   Cox Radio, Inc. |
| WXXL | 102.1 FM | Tavares       AMFM Radio Licenses, L.L.C. |
| WXYB | 102.1 FM | Indian Rocks Beach   Asa Broadcasting, Inc |
| WYBP | 102.1 FM | Fort Lauderdale      Bible Broadcasting Network, Inc. |
| WYBT | 1010 AM | Blountstown   Blountstown Communications, Inc. |
| WYBW | 1010 AM | Key Colony Beach    Bible Broadcasting Network, Inc. |

| | | | |
|---|---|---|---|
| WYBX | 101.9 FM | Key West | Bible Broadcasting Network, Inc. |
| WYCT | 101.9 FM | Pensacola | ADX Communications of Pensacola |
| WYFB | 101.9 FM | Gainesville | Bible Broadcasting Network, Inc. |
| WYFE | 101.7 FM | Tarpon Springs | Bible Broadcasting Network, Inc. |
| WYFO | 101.7 FM | Lakeland | Bible Broadcasting Network, Inc. |
| WYFZ | 101.7 FM | Belleview | Bible Broadcasting Network, Inc. |
| WYGC | 101.7 FM | High Springs | Asterisk Communications, Inc. |
| WYGM | 101.5 FM | Orlando | Clear Channel Broadcasting Licenses, Inc. |
| WYJC | 101.5 FM | Greenville | Calvary Chapel of Twin Falls, Inc. |
| WYKE | 101.5 FM | Inglis | Citrus County Association for Retarded Citizens, Inc. |
| WYKS | 101.5 FM | Gainesville | Gillen Broadcasting Corporation |
| WYMM | 101.3 FM | Jacksonville | Word Broadcasting Network, Inc. |
| WYND | 101.3 FM | DeLand | Buddy Tucker Association, Inc. |
| WYOO | 101.1 FM | Springfield | Magic Broadcasting II, LLC |
| WYRE-FM | 101.1 FM | St. Augustine Beach | Cortona Media, LLC |
| WYUU | 101.1 FM | Safety Harbor | CBS Radio Stations Inc. |
| WYYX | 1000 AM | Bonifay | Magic Broadcasting II, LLC |
| WYZB | 1000 AM | Mary Esther | Cumulus Licensing LLC |
| WZAB | 100.9 FM | Sweetwater | Caron Broadcasting, Inc. |
| WZAZ | 100.9 FM | Jacksonville | Titus Harvest Dome Spectrum Church, Inc. |
| WZCC | 100.7 FM | Cross City | Suncoast Radio, Inc. |
| WZEP | 100.7 FM | DeFuniak Springs | Walton County Broadcasting, Inc. |
| WZFR | 100.7 FM | Eastpoint | Faith Radio Network, Inc. |
| WZHR | 100.7 FM | Zephyrhills | Radio World, Inc. |
| WZJZ | 100.7 FM | Port Charlotte | Clear Channel Broadcasting Licenses, Inc. |
| WZLB | 100.5 FM | Valparaiso | Apex Broadcasting, Inc. |
| WZNS | 100.5 FM | Fort Walton Beach | Cumulus Licensing LLC |
| WZNZ | 100.3 FM | Atlantic Beach | Queen of Peace Radio, Inc. |
| WZPH-LP | 100.3 FM | Dade City | Pasco County Educational Corporation |
| WZSP | 100.3 FM | Nocatee | Heartland Broadcasting Corp. |
| WZTA | 100.3 FM | Vero Beach | Capstar TX LLC |
| WZXJ | 100.1 FM | Bronson | Calvary Chapel of the Finger Lakes, Inc. |
| WZZR | 100.1 FM | Riviera Beach | Clear Channel Broadcasting Licenses, Inc. |
| WZZS | 100.1 FM | Zolfo Springs | Heartland Broadcasting Corp. |

## COMPLAINT WITH JURY DEMAND

## <u>INTRODUCTION</u>

This is a Civil Rights action filed by ERIC ANDREW PEREZ for damages and Injunctive

Relief under the Federal Constitution of the United States of America and NY State Constitution for

continual deliberate & depraved Constitutional Torts & deprivation/suspension of claimants Civil

Rights. The Plaintiff was born a slave; disenfranchised since birth by a combination of government; private companies; wealthy individuals as part of an engineered ever evolving plot to manipulate society through a 'Coercive Population Control Program' which has the Plaintiff and his childrens' oppression at the center of it. The Plaintiff and his children are at the center of a multi-million dollar saga that uses thousands of government and private actors, and millions of dollars in government/private funds.

Rights. The saga which has been written with the end of the world or at least another World War as the end goal uses the plaintiff as a straw man; his children; his relatives; friends; associates; and others who I am falsely associated with as actors who make moves in a live interactive game that takes place each day which places the plaintiff and his children in high levels of danger on a daily basis. The manipulation of our environment is actually controlled by the illegal commercialization of our lives that are at the center of a huge gimmick in the record and entertainment industry in order to sell records; increase listernership of local & satellite radio stations; internet radio; television; periodicals; and any other form of media that can be used to control the various designation groups in society.

Each day plots are arranged by different private and government actors in order to intimidate, harass, annoy, inconvenience the plaintiff and his children. Some actors are used to carry out the plots and others are charged with the prevention of the plots. This plot depends on the mass manipulation of the population which inherently means that my environment is deliberately engineered to be hostile to the plaintiff and his children. The saga includes the p recalculated death of the plaintiff and his children as well. Some of the plots include car accidents, drownings, staged suicides, poisoning, or just plain driving the plaintiff and his children insane.

This saga has been commercialized on every single media outlet imaginable. Music, television, periodicals, etc. This saga relies on a system that is deliberately designed to violate constitutional rights ; essentially enforcing a system which deliberately countermands the written federal & state laws of

94

each state. This system is a system that is also designed to generate revenue through enslavement of the human population; namely the mass incarceration of the poor. The system relies on making people sick in order to generate revenue. The goal of this is to have every single person in this country and other participating countries under the color of law or in otherwise under the control of the government. The only way to profit in illegal or legal society is to be seen as a friendly to the government or a faction of one.

The government of the United States through multiple actors in Collusion with multiple wealthy private entities and actors have The government of the United States has declared the Plaintiff, his children targets to torture and dispose of and is using the various State & Private entities in order to engineer the populous of every geographical area of these United States through the use of a 'Coercive Population Control Program'; which has been designed in order to deprive one of civil rights through the manipulation and control of their environment.

Every person the plaintiff has known is actively participating in this; to include the persons who are falsely associated with the plaintiff. The 'Program' uses a variety of means in order to manipulate the population against its targets such as popular entertainment programming distributed through radio stations and cable television stations. The 'Program' also uses elements of the MK Ultra Behavioral Modification Program to manipulate the Plaintiff, the local populaces' behavior to include local jails & prisons. This system also relies on a system of numbers; letters; terms; colors that I simply call phonetics in order to manipulate the populous; make announcements of events etc. My life is an interactive game under the orchestration of people known and unknown to me.vThe State namely: the Religious Organizations, Special Investigation Unit run by Local Sheriff's Departments, NSA, FBI, Department of Justice and other agencies use warrant-less electronic & physical surveillance of the targets in order to incorporate the information into  radio & television broadcasts in order to cause the deliberate continual defamation, calculated harassment, and otherwise inconvenience of the targets by

the illegal commercialization of their lives. Each geographical area of the country is in total control of the government through the use of various controls to include radio and television. The state also facilitates the leak of the targets private information to include: photographs, classified information, family ties, friends, known associates, work history, criminal records, and contrived information. This conspiracy involves a continual and ever evolving plot making the claimants' lives an interactive game run by governmental entities.

Claimants assassination and prevention of has been made an interactive game played by the local populace to include various law enforcement agencies and threat groups all orchestrated by the government of the United States in one form or another. This system relies on rules, laws, and a written saga that have been made contrary to state Penal, CPL codes, and Federal USC Codes in order to create an interactive system of organized chaos in order to target people, creating a false economy which provides law enforcement limitless overtime; opportunities for promotion; and opportunities to become involved in illegal activity while using the claimants as a distraction; depraved entertainment; and targets. Each day the saga and parts of it are carried out by various Private, State, and Federal Actors. This saga also includes FSOs, and other threat groups who have targeted the Plaintiff due to the deliberate leak of his classified information and the record selling gimmick.

The saga involved the torture of the claimants through the perpetration and carrying out of various scenarios. The Plaintiff was deliberately cut off from his children by the state in order to facilitate his torture and suicide using television, radio, and movie programming which used his children as the subjects of gruesome scenarios such as rapes and murders. The saga involves the entertainment industry which includes almost every musician, actor, and production studio in a carefully laid out plot which includes the engineering of songs; movies; commercials; and other media. The state and other entities in collusion have deliberately and depravedly released the claimants whole life story in order to facilitate their defamation, harassment, and otherwise inconvenience to entertain a

sick and depraved society of miscreants most of whom are under the color of law.

The plaintiff is not allowed 2 or to have a relationship with a female or sex of any kind as some sick; sadistic game played by actors of the government; citizens; inmates; ect. This is in order to have the plaintiff die alone the last person for him to bed being his ex-wife also known as 'It' who happens to be the same person who had him falsely arrested on three occasions. The amount of attention on me is unreal; nobody would want that attention on him unless they were a superstar such as an actor. The government controls every aspect of the claimants lives without our knowledge or permission by controlling what we see, hear, even who we can be friends with, and even if and when we can have sex. The goal of the State and other authorities is the utter ruin, damnation, assassination of the claimants and other government targets that are falsely associated with the claimants. This company has entrapped the claimants and continue to carry out their injustices on a daily basis.

Every single aspect of the system which is supposed to be impartial and fair has been turned against the claimants. The claimants have been illegally seized since birth to be used in this illegal system of control while causing their ruin, damnation, and deaths. The plaintiff's whole prison & jail experience was calculated in this saga to include his arrest dates; prosecution; the seizure & isolation of his children from him; the denial of the administration of his psychotropic medications; the entertainment used in the television and radio entertainment broadcast into the local jails & prisons; the jails & prisons I was immured in to include the inmates I would meet; the personnel changes;  my assaults; eventual assassination; and even the cells I was in.

The government is well aware of this as it designed; implemented; maintains; improves; and studies the populous' reactions to this. This process is also used as discovery. The various actors use this in order to discover facts about who caused this; the who's what's; why's; and when's. This is really a way to make or break certain people, and opportunities to change certain things that are deemed to be changed. This is also a way for the old to stay in power through the disenfranchisement of the young

97

for their participation or basic training in this to become informants (Spy Kids). Basically, my life in its entirety has been illegal. Therefore, this is really an exercise in deliberate depraved indifference.

The government and the private corporations and actors involved in this will do anything to stop this story from coming out. All of this can be witnessed on the internet; movies; and every other media outlet. I am treated as an illegal human being an inanimate object to be towed with and controlled by outside forces. It is a fact that the music and entertainment of a generation reflect what is going on during said generation. There have also been certain rules set to this; the first of which is that I am not to be acknowledged or interviewed about the crimes committed against me or my children. In that this relies on certain aspects of my history to include my psychological history to simply say that Mr. Perez is absolutely insane not that I have been singled out. These private actors which include multiple radio; television personalities; entertainers; producers of music & movies; ect have had knowledge of this for this whole time.

My life has truly passed me by. The success of my suit relies on the shotty records of my captures; the government's investigation of itself, and others which it simply deny it doing through the myriad of laws written to prevent the government's investigation of itself. Through my attempts to seek redress; plaintiff's refusing to cooperate with this; for the multitude of violations & damages committed & caused by thousands of defendants I am essentially a dead man walking to erase and eliminate any door or way out I may take. This plot uses the fact that I am on parole in order to prevent me from participating in any scenarios as well. Every single angle has been accounted for.

## I. JURISDICTION & VENUE

1.     This is a civil action authorized by the following provisions of the NY State Constitution: Article I, §2, §3, §4, §5, §6, §7, §8, §9, §11, §12, §14, §16. The claimants are seeking Injunctive, Declaratory, and Monetary Relief to make the whole.

2.     The Claimants make this claim under the following Amendments of the Constitution of the United States of America: I, II, IV, V, VI, VII, VIII, IX, XIII, XIV.

3.      The Claimants make this claim under the following Articles of the Universal Declaration of Human Rights: 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 22, 23, 25, 26, 27, 28, 29, 30.

4.      This civil action is also authorized by 42 U.S.C. Section 1983. Bivens v. Six Unknown Agents, FTCA 28 U.S.C. § 1346(b) , CAPTA.

5.      The Court has the jurisdiction to hear this case and this case is filed in federal court on the grounds that the defendant(s), Federal Bureau of Investigation, is an organization and institution of the United States federal government.

6.      The Court has the jurisdiction to hear this case and this case is filed in federal court pursuant to Title 18 Section 241 for Conspiracy Against Rights by the named defendant against the named plaintiff in this case.

7.      The Court has the jurisdiction to hear this case and this case is filed in federal court pursuant to Title 18 Section 242 for Deprivation of Rights Under the Color of Law and other illegal and tortuous acts committed under the color of law by the Federal Bureau of Investigation and its agents and employees.

 8.      provocateurs, patsies, informants and all other conspirators who conspired with the Federal Bureau of Investigation.

9.      The Court has jurisdiction to hear this case and this case is filed in federal court pursuant to 18 U.S.C.§ 2340.  This court has subject matter jurisdiction over the federal claims pursuant to 28 U.S.C. § 1331, 18 U.S.C. § 2712, and 5 U.S.C. § 702and other US laws mentioned in the body of this complaint.

10. 42 USC § 1981, 42 USC § 1982, 42 USC § 1985, 42 USC § 1986, 42 USC §C1985(3)

11. Privacy Act OF 1974

12. 50 USC CHAPTER 23 § 783

13. Subversive Activities Act of 1950

14. RICO Act

15. Title VI of the Civil Rights Act of 1964

16. Executive Order 12250, 13160, 13166

17. Privacy Act

18. 50 USC CHAPTER 23 § 783, 50 U.S.C. § 1881a(d)(2), USA Freedom Act

19. Pursuant to Federal Rules of Civil Procedure, Title 5, 22, 42, 142, 18, 18a, and 50, Plaintiff  brings

99

this action on behalf of himself.

20. TITLE 18 PART I CHAPTER 37 § 793. Gathering, transmitting or losing information,

21. 18 U.S.C. § 241. Conspiracy against rights,

22. 18 U.S.C. § 373. Solicitation to commit a crime of violence,

23. 18 U.S.C. § 1512. Tampering with a witness, victim, or an informant,

24. 18 U.S.C. § 1513. Retaliating against a witness, victim, or an informant,

25. 18 U.S.C. § 1692. Foreign mail as United States mail,

26. 18 U.S.C. § 1801. Video voyeurism,

27. 18 U.S.C. § 1812. Statement of exclusive means by which electronic surveillance and interception of certain communications may be conducted,

28. 18 U.S.C. § 241, 242

29. 18 U.S.C. § 2422. Coercion and enticement, or are currently doing so;

30. Defendants have subjected the defendant myself and the public to electronic surveillance, in violation of 50 U.S.C. § 1809 and 1810, or are currently doing so;

31. Defendants are intercepting communications in violation of 18 U.S.C. § 2510 and 18 U.S.C. § 2511; Defendants have committed 18 USC 213 -- Illegal Surreptitious entry or are currently doing so; Defendants have committed 10 USC 921, Article 121 -- Larceny and wrongful appropriation or are currently doing so;

32. Defendants have transmitted Plaintiff and the public in violation of 18 U.S.C. § 2703, Required Disclosure of communications records, or are currently doing so;

33. Defendants have harassed and transmitted the public to stalk and harass the Plaintiff inclusive of electronically and tangibly, in violation of 18 U.S.C. § 2261: US Code - 2261A: Stalking

34. Defendants have violated the Administrative Procedures Act, 5 U.S.C. §§ 701 et seq., or are currently doing so;

35. Defendants have violated the constitutional principle of separation of powers, or are currently doing so; Defendants have Tortured Plaintiff and the public electronically in violation of 18 U.S.C. § 2340A, or currently doing so;

36. Defendants have Tortured Plaintiff and the public electronically in violation of 18 U.S.C. § 2422, or currently doing so:

100

37. Defendants have committed 18 USC 35 -- Imparting or conveying false information or are currently doing so;

38. Defendants have committed 18 USC 1117 -- Conspiracy to Murder or are currently doing so;

39. Plaintiff is entitled to Civil Damages 18 U.S.C. § Rule 2520 in violations of his First, Third, Fifth, and Thirteenth Amendments; 18 U.S.C. § 2510, 18 U.S.C. § 2511, and 18 U.S.C. § 2512.

40. United Nations Convention Against Torture and Other Cruel, Inhuman or Degrading Treatment or Punishment, G.A. res. 39/46, annex, 39 U.N. GAOR Supp. (No. 51) at 197, U.N. Doc. A/39/51 (1984), entered into force June 26, 1987; Universal Declaration of Human Rights, G.A. res. 217A (III), U.N. Doc. A/810 at 71 (1948); International Convention on Civil and Political Rights, G.A. res. 2200A (XXI), 21 U.N. GAOR Supp. (No. 16) at 52, U.N. Doc. A/6316 (1966), 9.99 U.N.T.S. 171, entered into force Mar. 23, 1976.

41. Defendants have Tortured Plaintiff and the public and the prohibitions against torture and other cruel, inhuman, or degrading treatment and the conspiracy to oppress, torture, suppress, is a violation under 142 U.S.C.§ 1985. Conspiracy to interfere with United States Civil Rights.

42. Defendants have Tortured Plaintiff and the public and the prohibitions against malicious intent to torture, privacy rights, brainwash, and enslave with severe psychological in-humane damages to one's spirit, and libel is actionable under Tort Claims of damages found under civil and criminal trials.

43. This Complaint includes Civil Conspiracy, Assault and Battery,Stalking, (having me stalked me en masse on foot and in vehicles). Medical Battery, Medical Malpractice, Non Disclosure and Concealment, Actual Fraud and Deceit, Negligence, Organized Harassment, Respondent Superior, Destruction of and Tampering with Evidence,Witness Tampering, Wrongful Termination, Character Defamation, Intentional Infliction of Mental Anguish and Duress, illegal commercialization of plaintiff's and his daughters lives', Obstruction of Justice, Deprivation of Sleep (depriving me of sleep due to neurological intervention) and Other Forms Torture,vandalizing my home and/or car, tapping my phones and hacking my computer, blacklisting me in the labor market, "workplace mobbing". Defendants have directly performed, or aided, abetted, counseled, commanded, induced, procured, encouraged, promoted, instigated, advised, willfully caused, participated in, enabled, contributed to, facilitated, directed, controlled, assisted in, or conspired in the commission of the above-described acts.

44. Defendants have committed Battery against the Plaintiff in violation of Section 39 of the Criminal Justice Act 1988.
Defendants have committed Medical Battery and Medical Malpractice against the Plaintiff as provided in  10 U.S.C. 1089(e),28 U.S.C. 2680(h) and 28 U.S.C. 1346 (b) and this Gross Medical Negligence also amounts to a 'Negligent Tort'.The existence of a legal duty on the part of the doctor to provide care or treatment to the patient and Plaintiff existed and there was a breach of this duty by a failure of the treating doctor and medical professionals to adhere to the standards of the profession.  As such, a causal relationship between such breach of duty and injury to the patient

occurred and the existence of damages that flow from those injuries are such that the legal system can provide redress.

45. The defendant's conduct goes beyond mere nondisclosure, and in fact constitutes active concealment, and liability attaches. Stated otherwise, when active concealment is demonstrated, it has the same legal effect as 'Fraudulent and Negligent Misrepresentation'.

46. Defendants engaged in Actual Fraud and Deceit against the Plaintiff as prohibited by 11 USC Section 523 and 18 U.S.C. 1349. The plaintiff paid monetarily out of pocket expenses and through his medical insurance for the services of the Defendants and was thus entitled to protection under federal law especially as this relates to the breach of confidential medical, legal, and forensic information at issue as this  has independent economic value. The material misrepresentations and fraudulent conduct of the Defendants constitutes a breach of federal law and is actionable in federal court. The Defendants knowingly made false representations and acted with deliberate misconduct mentioned in the body of this Complaint with an intent to deceive or induce reliance which the Plaintiff justifiably relied upon resulting in injury and damages.

47. Defendants have committed Witness Tampering (18 U.S.C. 1512);  Obstruction by Violence (18 U.S.C. 1512(a)); Auxiliary Offenses and Liability Obstruction by Intimidation, Threats, Persuasion, or Deception (18 U.S.C. 1512(b); Obstruction by Destruction of Evidence (18 U.S.C. 1512(c)); and Obstruction by Harassment (18 U.S.C. 1512(d)) against the Plaintiff and are thus liable under federal law which is actionable before a federal court.

48. The Privacy Act of 1974, 5 USC § 552a ; This includes not only the deliberate release of the plaintiff's private; priveledged  information but information considered classified information.

49. Plaintiff does know some but not all true names and capacities, whether individual partner or corporate, of each and every defendant stated herein, or to be named, and for that reason sues the said defendants under any fictitious names provided or used.  Plaintiff will amend this complaint to allege the names and capacities of defendants, stated herein or to be named, when possible to ascertain at a later date where necessary.

50. Defendants are sued as principals, agents, servants, assigns, successors and or employees etc of each other where applicable. All the acts each performed as agents, employees, servants, successors or assigns etc of each other were performed within the course and scope of each defendants authority and employment service assignment succession  and/or agency and with the consent of the other defendants stated herein or to be named.

51. Defendants manipulate the civilian populace through various media devices;devic. Radio and Television; FL Penal Code 775.30 (1)(a) Involves a violent act or an act dangerous to human life which is a violation of the criminal laws of this state or of the United States; or (a)Intimidate, injure, or coerce a civilian population;; NY Penal Code 490.05 (1)(i)(i) intimidate or coerce a civilian population; 22 U.S.C. section 2656f(d);  Definitions ... the term 'terrorism' means premeditated, politically motivated violence perpetrated against noncombatant targets by sub national groups or clandestine agents; The US Code of Federal Regulations defines terrorism as "...the unlawful use of force and violence against persons or property to intimidate or coerce a

government, the civilian population, or any segment thereof, in furtherance of political or social objectives" (28 C.F.R. Section 0.85). Every single populous I have been in has been manipulated against me en mass to include prison populations through various electronic means such as radio, television, DVDs, internet, emails, physically, and other ways unknown to the plaintiff. This

52. The Southern District of NY is the appropriate venue under 28 U.S.C. Section 1391(b)(2).

53. Plaintiff requests Court serve an official copy of this Complaint to all named Defendants, US Attorney, Attorney General, as the plaintiff is unable to afford to pay for the amount of copies that would be needed or the plaintiff would be willing to provide a copy of the complaint and exhibits in an electronic format such as CD or DVD to the defendants at a later date.

## *PLAINTIFFS*

54. Plaintiff, Eric Andrew Perez, was born in New York Cornell Hospital June 27, 1976.

55. Plaintiff, Eric Andrew Perez, was immured at Rikers Island from December 19, 2009 – August 18, 2010.

56. Plaintiff, Eric Andrew Perez, was immured at Jefferson County Jail 753 Waterman Drive Watertown, NY 13601 on three occasions stemming from three separate arrests: 5/4/2011, 5/9/2011, and 8/4/2011.

57. Plaintiff, Eric Andrew Perez, was immured at Jefferson County Jail from 8/4/2011 – 3/8/2012.

58. Plaintiff, Eric Andrew Perez, was immured in the NY State Department of Corrections from 3/8/2012 to 7/30/2013 in seven different prisons: Auburn, El Mira, Groveland, Marcy, Wendes MHU, Collins, and Coxsackie Correctional AKA The Jungle. The plaintiff is currently on Parole.

## *DEFENDANTS*

59. Defendant, New York Hospital Cornell, is the hospital that the Plaintiff was born in located in New York, New York

60. Defendant, Dr. Emie, was the birthing doctor and pediatrician for the plaintiff.

61. Defendant, Chiropractic Health and Wellness Center, 20 Pidgeon Hill Dr Suite 102 Sterling, Va 20165, is responsible for taking the first set of X- Rays 9/30/2009.

62. Defendant, Northern Radiology, located at 1571 Washington St, Watertown, NY 13601 is responsible for taking the second set of X-Rays 9/12/2013

63. Defendant, Central Intelligence Agency, the (CIA) is one of the principal intelligence-gathering agencies of the United States federal government. I am assuming this agency is responsible for the

creation and implanting the device which has enslaved me. After applying for and being rejected for employment with the agency in 2006 I was previously spied upon before the application and have been ever since.

64. Defendant, Mark Zaiid, Lawyer Washington DC area who deals with issues of national security, whistle blowing, and who is in charge of a committee on government wrongdoing. I believe that he notified agencies after I sent him a copy of my legal work product, and stated that he wouldn't take my case.

65. Defendant, Defense Intelligence Agency, is the main foreign military espionage organization of the United States, operating under the jurisdiction of Department of Defense. I believe this is the faction of the government partially responsible for my situation due to my ex-wife's ties to the military.

66. Defendant, Criminal Investigations Division, is the Division of the Military Police in each branch of the US Military named (Marines, Army, Navy, and Air force), especially the Army who arrested me on Fort Drum, NY. The plaintiff's ex wife was having an affair with 1 at the time of his arrest in May 2011. This agency is also responsible for allowing unknown person to enter military installations with my dependent military Identification after being notified that my Identification had been stolen.

67. Defendant, Department of Defense (Marines) (Army) (Navy) (Air force), the militarization of local law enforcement is responsible for much of the funding, equipment, and personnel responsible for this before and after my incarceration.

68. Defendant, National Security Agency, through the illegal collection of data, surveillance, manipulation of the telecommunications system to include radio broadcasting is responsible for my deliberate depraved torture. Several key agents of this agency are responsible for wide spread black operations conducted on US soil to include prostitution inside of and outside the military. I believe the core plan/saga with the different parts for private and government actors to entrap and the deliberate ruination of my life has been orchestrated by this agency.

69. Defendant, DEA (Drug Enforcement Agency), with its agents and confidential informants has had a vendetta on my family since the 1970's and is using its enforcement power ie surveillance; this program in order to perpetuate my death. I believe the core plan/saga with the different parts for private (rap artists; entertainers; etc) and government actors to entrap and the deliberate ruination of my life has been orchestrated by this agency. Several informants and agents from this agency are responsible for a plotting and carrying out a plan over 20 years to take over the Drug Trafficking Industry in the US. This plot against my family has led to the ruination of my life and the lives of my children to include the perpetuation of my death.

70. Defendant, Department of Justice, is responsible for designing, implementation, control, orchestration of the 'Coercive Population Control Program' in place in every jail/prison population and the local populaces of the US that myself and my children are the subjects of. It is referred to as the snitch management system. The system in place allows government control of local industries namely the restaurant; car dealership; supermarkets; courts; television/movie/ radio productions; etc in order to influence some sort of control over every person in the US.

71. Defendant, Department of Homeland Security Immigration and Customs Enforcement, has

numerous agents and confidential informants participating as well. This agency is responsible for illegally tapping my phone internet as well. This agency is also responsible for allowing a persons unknown to me to use my passport to exit the US using said document. This same agency has not contacted me in reference to the use of my stolen passport

72. Defendant, Department of State, responsible for the release of my private information to local law enforcement namely the SIU. The information released pertained to to the Foreign Service Officer Examination I took in 2007 while being employed at the United Way of America. Subsequently I was falsely turned down for service after receiving a 3 out of 5 on the test. Subsequently, during my incarceration I was told that I received a 4 out of 5 on the test. Unknown agents and informants from this agency knowingly and willingly participate in this as well.

73. Defendants, Unknown Officers of the Special Investigations Unit NY; NJ; MA; VA; NC; FL, along with known and unknown confidential informants are responsible for the continued orchestration of this system around the plaintiff, my deliberate and continuous harassment, intimidation, illegal monitoring electronically and physically, responsible for the leak of my private information to the local radio stations, responsible for the orchestration of the scenarios against the plaintiff on a daily basis, this unit is responsible for this impossible situation I am in, and the continual perpetuation of the plaintiff's death. Plaintiff's ex-wife has been personally involved with members of this unit.

74. Defendants, SID also AKA SIDS, are the paramilitary branch of this company with connections to the radio stations; television stations and music industry. SIDs are also responsible for much of the illegal activities that take place in this. SIDS are Correctional Officers; law enforcement and others with increased powers. This unit is responsible for this orchestration with the SIU and have greater access to records; etc.
75. Defendants, Federal Bureau of Investigation, are responsible for the investigation of serious crimes in the US; have multiple agents; actors; etc participating in this, and are aware of the systemic; egregious, deliberate, and depraved violations taking place on a daily basis.

76. Defendant, Captain Cody Grey, was the Commander of the 543rd Quartermaster Fort Drum, NY, my ex-wife's former commander.

77. Defendant, Lt. John Doe, 543 Quartermaster Company Fort Drum, NY, my ex-wife's former platoon commander.

78. Defendant, Lt. Jane Doe, 543 Quartermaster Company Fort Drum, NY, my ex-wife's former platoon commander.

79. Defendant, Unknown Warrant Officer, Warrant Officer of 543 Quartermaster Company,

80. Defendant, MP John Doe AKA 1, was personally having an affair with my ex-wife and is responsible for my false arrest and meddling with my family. A quick examination of the 5/9/2011 Police Report will show that this particular MP was personally involved with her.

81. Defendants, Unknown Army Soldiers, participate as actors with various roles and orders throughout this.

82. Defendants, Unknown Marines, participate as actors with various roles and orders throughout this.

83. Defendant, Cristina DeLeon Acosta, ex-wife of Plaintiff voluntary participant in this responsible for filing false police reports in her role to put the plaintiff in prison. Responsible for deliberately allowing my children to suffer mental anguish by cutting them off from their father, her own ruin, and the passing on of her curse to my children. She has been a confidential informant/actress for several government actors as well as her role in "It". I believe she was made an agent for the CIA and as her role as it can switch between agencies and law enforcement.

84. Defendant, Spc. Acosta, US Army Soldier the husband of my ex wife who is a Ranger and a voluntary participant in this saga and plan to have the plaintiff sent to prison.

85. Defendant, Spc. Quick, US Army Soldier the squad leader at 543 Quartermaster Company Fort Drum, NY of my ex wife and had an affair with her while she was married to the plaintiff.

86. Defendant, Sgt. Delgado, US Army Soldier the squad leader at 543 Quartermaster Company Fort Drum, NY. Sgt. Delgado used to accompany plaintiff's ex-wife to Family Court dates in the Jefferson County Family Court Watertown, NY.

87. Defendant, Sgt. Sample, US Army Soldier the squad leader at 543 Quartermaster Company Fort Drum, NY.

88. Defendants, Unknown Members of Law Enforcement, have deliberately damaged the plaintiff, plaintiff's children, family members, and friends during this.

89. Defendant, Drug Officer Conner, member of the Jefferson County Drug Task Force having deliberately damaged the plaintiff, plaintiff's children, family members, and friends during this.

90. Defendant, Jefferson County Municipality NY,  is and was at all relevant times herein a municipal corporation of the State of New York.

91. Defendant, Seneca County Municipality NY, is and was at all relevant times herein a municipal corporation of the State of New York.

92. Defendant, Pasco County Municipality FL., is and was at all relevant times herein a municipal corporation of the State of Florida.

93. Defendant, City of Watertown, is and was at all relevant times herein a municipal corporation of the State of NY.

94. Defendant, Jefferson County Board of Legislators, is and was at all relevant times herein the governing legislative Body of Jefferson County, NY .

95. Defendant, Attorney General Schneiderman, is and was at all relevant times herein the Attorney General of NY responsible for the defense of the NY administrative bodies, the creation new laws, interpretation of laws, etc. The Attorney General's Office is responsible for the deliberate indifference to the plight of the plaintiff and the plaintiff's children; they are in the process of covering up an

investigation into corruption throughout the state of NY, and has issued several mickey mouse reports on the violations occurring in the jails and prisons of NY, also violations of civil rights. The Attorney General's office is responsible for the deliberate manipulation of the law in order to delay the plaintiff's court motions and deny due process. The Attorney General's office combined with law enforcement and court workers are responsible for the leaks and negative attention I receive from law enforcement after I file opposing motions in Court.

96. Defendant, Assistant Attorney General Benitez, is and was at all relevant times herein the Assistant Attorney General responsible for dragging out an Article 78 proceeding and my subsequent Article 78 Appeal for 24 months.

97. Defendant, Assistant Attorney General Maerov, is and was at all relevant times herein the Assistant Attorney General responsible for being depravedly and deliberately indifferent to the proven civil rights violations contained in the plaintiff's Federal Habeas Corpus 28 USC 2254 9:13 – CV – 000384 filed in US District Court Northern District.

98. Defendant, Mayor, Jeffrey E. Graham, is and was at all times herein the Mayor of the City of Watertown, and a direct participant in this along with his security team.

99. Defendant, Sharon Addison, is and was at all relevant times herein the City Manager of Watertown, and a direct participant in this.

100. Defendant, Sheriff Burns, is and was at all relevant times herein Sheriff of the Jefferson County Sheriff's Department and ultimately responsible for the policies set within, training, polices & procedures, and day to day operations of the Jefferson County Sheriff's Department.

101. Defendant, Sheriff Eckelberry, is and was at all relevant times herein the under Sheriff of the Jefferson County Sheriff's Department with similar responsibilities of the Sheriff.

102. Defendant, Lt. John Doe, is and was at all relevant times herein the Lt of the Jefferson County Sheriff's Office with similar supervisory and delegation responsibilities of day to day operations of Jefferson County Jail.

103. Defendant, Chief Comins, is and was at all relevant times herein the Police Chief of the Watertown Police Department and ultimately responsible for the training, polices & procedures, and day to day operations of the Watertown Police Department.

104. Defendant, Lt. Wood, is and was at all relevant times herein a lieutenant with the Watertown Police Department with similar supervisory and delegation responsibilities of day to day operations for the Watertown Police Department.

105. Defendant, PO Giaquinto, is and was at all relevant times herein a Police Officer with the Watertown Police Department and filled out the narrative of the False Police Report filed by Cristina Acosta.

106. Defendant, Arresting Officer 1414, is and was at all relevant times herein a Police Officer with the Watertown Police Department. Ultimately responsible for plaintiff's false arrest on 5/4/2011.

107. Defendant, Deputy Rice, is and was at all relevant times herein a Deputy with the Jefferson County Sheriff's Department. She is responsible for the false arrest for Contempt 2 which took place 5/9/2011 on Fort Drum, NY in front of 543 Quartermaster Company. Deputy Rice transported me to Jefferson County Supreme Court where I was arraigned without a lawyer and without the presence of a court reported. Deputy Rice is now suing the Jefferson County Sheriff's Department for millions of dollars and taking part in an active investigation. She also denies that she transported me to 317 Washington Street Watertown, NY 13601 on the above date.

108. Defendant, Arresting Officer WAT3405, is and was at all relevant times herein the Sheriff Deputy with the Jefferson County Sheriff's Department. Ultimately responsible for my arrest on 8/4/2011.

109. Defendants, Unknown Members of the NY State Inspector General's Office & the Governor's Office, are and were at all relevant times herein employees of the Inspector General's Office of NY. These employees are responsible for a number of investigations and probes into the misconduct and corruption of law enforcement to include the Jefferson County Jail, NYS DOCs, and other agencies in a state wide probe into corruption ordered by the Governor. These investigations are now being covered up.

110. Defendants, Unknown Members of Internal Affairs NYS DOCS, are and were at all relevant times herein employees of the Inspector General's Office. These employees are responsible for a number of investigations and probes into the misconduct and corruption of law enforcement to include the Jefferson County Jail, NYS DOCs, and other agencies in a state wide probe into corruption ordered by the Governor. These investigations are now being covered up.

111. Defendants, Unknown Officers on the Jefferson County Drug Task Force, are and were at all relevant times herein employees of the Jefferson County Sheriff's Office and other agencies. These officers were in charge of illegally electronically and physically monitoring me on a daily basis. These officers directed informants/law enforcement and others in the plaintiff's harassment on a daily basis.

112. Defendants, Unknown Members Pasco County Sheriff's Office, are and were at all relevant times herein employees of the Pasco County Sheriff's Office and other agencies. These officers were in charge of illegally electronically and physically monitoring me on a daily basis. These officers directed informants/law enforcement and others in the plaintiff's harassment on a daily basis.

113. Defendant, Sergeant Courtwright, is and was at all relevant times herein a Sgt in Jefferson County Jail. Sgt. Courtwright is responsible for the delegation of the care; custody; and control of the inmates of Jefferson County Jail. Sgt. Courtwright filled out false misbehavior reports; false incident reports; and false force of action reports.

114. Defendant, Sergeant John Doe, is and was at all relevant times herein a Sgt in Jefferson County Jail. Sgt. John Doe is responsible for the delegation of the care; custody; and control of the inmates of Jefferson County Jail. Sgt. John Doe was deliberately and depravedly deliberate to my request for a transfer out of Jefferson County Jail while my lawyer Ms. Crowley was present.

115. Defendant, Deputy Beutel, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.

108

116. Defendant, Deputy Schneider, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.

117. Defendant, Deputy Murphy,  is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail, and is a member of the Special Investigations Unit.

118. Defendant, Deputy Gaines, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.

119. Defendant, Deputy Odell, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.

120. Defendant, Deputy Thomas, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail. Deputy Thomas is now a NY State Trooper.

121. Defendant, Deputy Hopsel, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.

122. Defendant, Deputy McGargar, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.

123. Defendant, Deputy Weston, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.

124. Defendant, Deputy Kellogg, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.

125. Defendant, Deputy Steinmeyer, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.

126. Defendant, Deputy Evans, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.
127. Defendant, Deputy Seymoure, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.

128. Defendant, Deputy Gallamore, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.

129. Defendant, Deputy Cordova, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.

130. Defendant, Deputy Gaines, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.

131. Defendant, Deputy Patterson, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.

132. Defendant, Deputy John Doe, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.

133. Defendant, Deputy Jane Doe, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.

134. Defendant, Deputy Lashaway, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.

135. Defendant, Deputy Little, is and was at all relevant times herein a Correctional Officer in the Jefferson County Jail.

136. Defendant, Nurse Jane Doe, is and was at all relevant times herein the nurse responsible for the care of inmates attending sick call and for the administration of adequate care after injuries to include the accurate documentation of the injuries.

137. Defendant,Unknown Civilian Contractors working at Jefferson County Jail, were and are responsible at all relevant times herein for the maintenance of the Jefferson County Jail. The Contractors were direct participants in this and the skits played in the PODS in the

138. Defendant, Gary Collins, is and was at all relevant times herein an inmate in Jefferson County Jail and El Mira; also a confidential informant and a sister.

139. Defendant, Shorty Stevenson, is and was at all relevant times herein an inmate in Jefferson County Jail and also a confidential informant.

140. Defendant, G, is and was at all relevant times herein an inmate in Jefferson County Jail.

141. Defendant, Harlem, is and was at all relevant times herein an inmate in Jefferson County Jail, Harlem also decided to become a confidential informant.

142. Defendant, Mr. Joseph, is and was at all relevant times herein an inmate in Jefferson County Jail.

143. Defendant, Anthony Thompson, is and was at all relevant times herein an inmate in Jefferson County Jail who became a confidential informant or has been one for a number of years.

144. Defendant, Dubbs, is and was at all relevant times herein an inmate in Jefferson County Jail who has become or had been a confidential informant.

145. Defendant, Coughlen, is and was at all relevant times herein an inmate in Jefferson County Jail who has become a confidential informant.

146. Defendant, Feeney, is and was at all relevant times herein an inmate in Jefferson County Jail who has become a confidential informant.

147. Defendants, Inmate Population Jefferson County Jail, are and were at all relevant times herein

active participants in the 'Coercive Population Control Program' orchestrated in Jefferson County Jail in order to produce confidential informants and gather intelligence.

148. Defendants, Inmate Population Seneca County Jail, are and were at all relevant times herein active participants in the 'Coercive Population Control Program' orchestrated in the Seneca County Jail in order to produce confidential informants and gather intelligence.

149.Defendants, En mass Jefferson County NY, are and were at all relevant times herein citizens in and around the geographic area known as Jefferson County, NY, and are active participants in this 'Coercive Population Control Program' .

150. Defendants, En mass Pasco County Florida, are and were at all relevant times herein citizens in and around the geographic area known as Pasco County, FL, and are active participants in this 'Coercive Population Control Program' .

151. Defendants, En Mass Hills borough County FL, are and were at all relevant times herein citizens in and around the geographic area known as Hills borough County, FL, and are active participants in this 'Coercive Population Control Program' .

152. Defendants, Unknown Confidential Informants, are and were at all relevant times herein under the direction of known and unknown factions and law enforcement within the populaces I have been confined in.

153. Defendants, Damon Davenport, is and was at all relevant times herein a confidential informant for the DEA.

154. Defendant, Jefferson County Public Defenders Office, is and was at all relevant times herein acting in the capacity of  providing legal services to persons arrested withing the confines of Jefferson County.

155. Defendant, Public Defender Hutchins, was and is at all relevant times herein is employed as the Public Defender of Jefferson County, NY.

156. Defendant, Public Defender Dingman, was and is at all relevant times herein employed as an assistant public defender, and was initially assigned to my case.

157. Defendant, Public Defender Crowley, was and is at all relevant times herein employed as an assistant public defender in the Jefferson County Public Defenders Office, and was assigned to my case after it was transferred to Jefferson County Supreme Court.

158. Defendant, Public Defender Naumiec, was and is at all relevant times herein employed as an assistant public defender in the Jefferson County Public Defenders Office. Mr. Naumiec was initially was acting counsel in my 5/9/2014 Contempt 2nd case in the Town of LeRay Court. Mr. Naumiec was in charge of my family court case in the Jefferson County Family Court.

159. Defendant, Public Defender Porter, was and is at all relevant times herein employed as an assistant public defender in the Jefferson County Public Defenders Office.

111

160. Defendant, Anthony Neddo Esq., was and is at all relevant times herein employed as an 18B state appointed lawyer after I asked that the Jefferson County Public Defenders Office namely Ms Crowley be removed from my case Ind No. 11-454.

161. Defendant, Judge Todd, was and is at all relevant times herein the presiding Judge over my case in Jefferson County Supreme Court Ind No. 11-454.

162. Defendant, Judge McClusky, was and is at all relevant times herein the presiding judge over my Post Conviction CPL 440.10 motion, and my divorce proceedings.

163. Defendant, Judge Hunt, was and is at all relevant times herein the presiding Judge over my case in Jefferson County Family Court.

164. Defendant, Judge Fleming, was and is at all relevant times herein the presiding Judge over my case in Christian County Family Court Kentucky.

165. Defendant, Ms. Higgins, was and is at all relevant times herein the principal clerk that was in charge of the calendering of my family court case after it was transferred to Christian County Family Court Kentucky.

166. Defendant, Cindy F. Interschert, was and is at all relevant times herein the District Attorney of Jefferson County, NY.

167. Defendant, Frank Seminerio, was and is at all relevant times herein the Assistant District Attorney assigned to the prosecution of my case ind no. 11-454 Jefferson County Supreme Court.

168. Unknown Workers at the Jefferson County Court Complex; the Jefferson County District Attorneys Office to include Court Officers,

169. Defendant, Jane Doe Court Recorder,  was and is at all relevant times herein the Court Recorder during my sentencing of 2/28/2012 in Jefferson County Supreme Court.

170. Defendant, Chief Clerk Valerie Boyle, was and is at all relevant times herein the Chief Clerk of the Jefferson County Supreme Court.

171. Defendant, Deputy Chief Clerk Melissa A. Monroe, was and is at all relevant times herein Deputy Chief Clerk of the Jefferson County Court Complex

172. Defendant, Court Attorney Diana D. Trahan, was and is at all relevant times herein appointed as Court moderator for the Jefferson County Family Court.

173. Defendant, Scott A. Otis, was and is at all relevant times herein appointed as my child's attorney during the Family Court Proceedings in Jefferson County Family Court.

174, Defendant, Kimberly Wood, was and is at all relevant times herein

175. Defendant, Deana L. Morse, was and is at all relevant times herein the Chief Clerk of the Jefferson County Supreme Court.

176. Defendant, Stephanie Davis, was and is at all relevant times herein a clerk in the Jefferson County Family Court.

177. Defendant, Ms.Cheryl D. Lane, was and is at all relevant times herein a clerk in the Jefferson County Clerks Office.

178. Defendant, Jamie Cohen, was and is at all relevant times herein a clerk in the Jefferson County Clerks Office.

179.  Defendant, Ms. Mullis, was and is at all relevant times herein a clerk at the Jefferson County Court Complex.

180. Defendant, Commissioner Gladys Corrion, was and is at all relevant times herein the Commissioner of the NY Department Office of Family and Children Services.

181. Defendant, Kelly Proctor-Leon, Linda A. Joyce, was and is at all relevant times herein the acting Director for the NY Department Office of Family and Children Services, Syracuse Regional Office.

182. Defendant, Debbie Donoghue, was and is at all relevant times herein the case manager Jefferson from County Office of Family and Children Services for my daughter's Child abuse case.

183. Defendant, Jared Brown, was and is at all relevant times herein is the assistant case manager from Jefferson County Office of Family and Children Services for my daughter's Child abuse case.

184. Defendant, Unknown Private Investigators, were and are at all relevant times herein employed by the County of Jefferson NY.

185. Defendant, Commissioner Brian Fischer, was and is at all relevant times herein is the commissioner of the New York State Department of Corrections. He is legally responsible for the care, custody, and control of all inmates in the New York State Department of Corrections.

186. Defendant, Commissioner Andrea Evans, was and is at all relevant times herein is the commissioner of the Department of Parole & Community Supervision. She is legally responsible for the supervision of offenders released from Prison on Parole.

187. Defendant, Superintendent Amoira, was and is at all relevant times herein is the Superintendent of the Groveland Correctional Facility.

188. Defendant, Superintendent Hessel, was and is at all relevant times herein is the Superintendent Martuscello Jr.,

189. Defendant, Captain Murphy, was and is at all relevant times herein is the Security Captain of Coxsackie Correctional Facility.

190. Defendant, Sgt. John Doe, was and is at all relevant times herein is the Sgt. who placed me on Keep Lock status without explanation.

190. Defendants, John Doe Correctional Officers El Mira, were and are at all relevant times herein are correctional officers in El Mira Correctional Facility.

191. Defendants, John Doe Correctional Officers Groveland, were and are at all relevant times herein are correctional officers in Groveland Correctional Facility.

192. Defendants, John Doe Correctional Officers Collins, were and are at all relevants time herein are correctional officers in Collins Correctional Facility.

193. Defendants, John Doe Correctional Officers MHU Wende's Correctional Facility, were and are at all relevant times herein are correctional officers in Wedes Correctional Facility.

194. Defendants, John Doe Correctional Officers, Coxsackie Correctional, were and are at all relevant times herein are correctional officers in Coxsackie Correctional Facility.

195. Defendants, John Doe Correctional Officers Down State Correctional Facility, were and are at all relevant times herein are correctional officers in Down State Correctional Facility.

196. Defendants, John Doe Correctional Officers NYS DOCS Transportation Unit, were and are at all relevant times herein are Correctional Officers charged with the responsibilities of transporting inmates throughout the New York State.

197. Defendant, Captain Kaiser, was and is at all relevant times herein was the TieR III hearing officer in Groveland Correctional Facility.

198. Defendant, Captain Shanely, was and is at all relevant times herein was the Security Captain at Coxsackie Correctional Facility.

199. Defendant, Counselor Wiznewzki, was and is at all relevant times herein was my academic counselor while I was incarcerated in Groveland Correctional Facility.

200. Defendant, Medication Nurse Jane Doe Groveland Correctional Facility, was and is at all relevant times herein the medication nurse

201. Defendant, Jane Doe Grievance Officer Groveland Correctional, was and is at all relevant times herein the Grievance Officer in Groveland Correctional Facility.

202. Defendant, Albert Prack, was and is at all relevant times herein the Director of Special Housing for the New York State Department of Corrections.

203. Defendant, Ms. Moretti, was and is at all relevant times herein the chief psychiatrist in the Wendes Correctional Facility Maximum Housing Unit.

204. Defendant, Mr. Kilgore, was and is at all relevant times herein the mental health officer in

Jefferson County Jail.

204. Defendant, Mr. Killar, was and is at all relevant times herein the Grievance Officer in Coxsackie Correctional Facility.

205. Defendant, Sgt. John Doe, was and is at all relevant times herein the Security Sgt in the Collins Correctional Facility Secure Housing Unit.

205. Defendant, CO Ricoche,  was and is at all relevant times herein Correctional Officer in the Collins Correctional Secure Housing Unit.

206. Defendant, Clear Channel & Affiliates, was and is at all relevant times herein the owners of many of the radio stations and media outlets participating in this.

207. Defendant,CBS Radio,  was and is at all relevant times herein the owners of many of the radio stations and media outlets participating in this.

208. Defendant, CBS Television, was and is at all relevant times herein the owners of many of the television stations and media outlets participating in this.

209. Defendant, YouTube, was and is at all relevant times herein the internet video media and internet radio stations.

210. Defendant, Facebook.com, was and is at all relevant times herein owners and architects of the Facebook social network.

211. Defendant, Sprint, was and is at all relevant times herein owners of Sprint Mobile and Boost Mobile.

212. Defendant, Verizon, was and is at all relevant times herein owners of the Verizon Telecommunications Mobile Network, Verizon Fios Cable, and other media outlets.

213. Defendant, Time Warner Cable, was and is at all relevant times herein owners of the Time Warner telecommunications network; time warner cable television distribution network and other media outlets.

214. Defendant,Sirius Satellite Radio, was and is at all relevant times herein owners of the Sirius Satellite radio network.

215. Defendant, Pandora Internet Radio, was and is at all relevant times herein owners of the Pandora Radio Internet Site www.pandora.com.

216. Defendant, Radio Stations NY, were and are at all relevant times herein direct participants in this 'Coercive Population Control Program'; which uses my defamation, intimidation, harassment, annoyance, and inconvenience on a daily basis.

217. Defendant, Tom Warner of the Tom Warner Radio Show, were and are at all relevant times herein

115

direct participants in my defamation, harassment, annoyance, and inconvenience on a daily basis through the radio programming while I was in the Collins SHU.

218. Defendants, Radio Stations FL, were and are at all relevant times herein direct participants in this 'Coercive Population Control Program'; which uses my defamation, intimidation, harassment, annoyance, and inconvenience on a daily basis.

219. Defendants, E channel, is and was at all relevant times herein direct direct participants in this 'Coercive Population Control Program'; which uses my defamation, intimidation, harassment, annoyance, and inconvenience on a daily basis in the forms of several television shows; Chelsea Lately, Billy on the Street and others.

220. Defendant, Channel 2, is and was at all relevant times herein direct participants in this 'Coercive Population Control Program'.

221. Defendant, Town square Media of Buffalo, Inc., is and was at all relevant times herein the owners of 93.7 WBLK.

222. Defendant, Cox Media, is and was at all relevant times herein the owners of Cox Media Outlets including television and radio stations.

223 Defendant, Viacom, is and was at all relevant times herein the owners of many of the media outlets to include cable television companies, and other media sources participation in this program.

224. Defendant, MTV, is and was at all relevant times herein direct direct participants in this 'Coercive Population Control Program'; which uses my defamation, intimidation, harassment, annoyance, and inconvenience on a daily basis in the forms of several television shows; such as ridiculousness

225. Defendant, Rob Deredek, is and was at all relevant times herein producer and creator of ridiculousness.

226. Defendant, VH1, is and was at all relevant times herein cable television channel responsible for the distribution of programming to the masses.

227. Defendant, BET, is and was at all relevant times herein cable television channel responsible for the distribution of programming to the masses.

228. Defendant, FUSE, is and was at all relevant times herein cable television channel responsible for the distribution of programming to the masses.

229. Defendant, CNN, is and was at all relevant times herein a multinational news corporation responsible for the reporting of the news and possible participation in this.

230. Defendant, HBO, is and was at all relevant times herein cable television channel responsible for the distribution of programming to the masses.

231. Defendant, John Doe & Jane Doe television producers, is and was at all relevant times herein

116

responsible for the production of movies and television shows/series distributed on cable television and movie theaters.

232. Defendant, Buffalo Wild Wings, is and was at all relevant times herein a direct participant in this through its employees.

233. Defendant, Holiday Inn Express Watertown, is and was at all relevant times herein a direct participant in this by allowing law enforcement to monitor Buffalo Wild Wings from it's hotel.

234. Defendant, Beef O'Bradys, is and was at all relevant times herein employed me from May 18, 2014 to June 25, 2014.

235. Defendant,  Salmon Run Mall, is and was at all relevant times herein the only mall in Watertown, NY.

236. Defendant, YMCA Watertown, is and was at all relevant times herein the gym that I attended while residing in Watertown, NY.

237. Defendant, Watertown Daily Times, is and was at all relevant times herein the primary periodical in Watertown, NY.

238. Defendant, United Way of America, is and was at all relevant times herein my employer in 2007, and is a front for several government agencies.

239. Defendant, Neustar Incorporated, is and was at all relevant times herein my employer in 2008, and a front for the CIA/NSA.

240. Defendant, Kesha, is and was at all relevant times herein a singer song writer who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

241. Defendant, Katy Perry, is and was at all relevant times herein a singer song writer who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

242. Defendant, Evanescence, is and was at all relevant times herein a band/song writers who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

243. Defendant, Pillar, is and was at all relevant times herein a band/song writers who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

244. Defendant, POD, is and was at all relevant times herein a band/song writers who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

245. Defendant, Candlebox, is and was at all relevant times herein a band/song writers who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order

117

to sell records.

246. Defendant, Skillet, is and was at all relevant times herein a band/song writers who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

247. Defendant, System of A Down,  is and was at all relevant times herein a band/song writers who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

248. Defendant, Candlebox, is and was at all  is and was at all relevant times herein a band/song writers who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

249. Defendant, Eminem, is and was at all relevant times herein a hip hop artist/song writer who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

250. Defendant, Lil Wayne, is and was at all relevant times herein a hip hop artist/song writer who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

251. Defendant, Immortal Technique,  is and was at all relevant times herein a hip hop artist/song writer who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

252. Defendant, Nas,  is and was at all relevant times herein a hip hop artist/song writer song writer who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

253. Defendant, Hopsin,  is and was at all relevant times herein a hip hop artist/song writer who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

254. Defendant, Mobb Deep,  is and was at all relevant times herein a hip hop artist/song writer who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

255. Defendant, Outerspace,  is and was at all relevant times herein a hip hop artist/song  writer who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

256. Defendant, D'Sisive,  is and was at all relevant times herein a hip hop artist/song writer who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

257. Defendant, Snowgoons,  is and was at all relevant times herein a hip hop artist/song writer who's

participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

258. Defendant, Outkast, is and was at all relevant times herein a hip hop artist/song writer who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

259. Defendant, 2 Chainz, is and was at all relevant times herein a hip hop artist/song writer who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

260. Defendant, Jcole, is and was at all relevant times herein a hip hop artist/song writer who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

261. Defendant, Jay-Z, is and was at all relevant times herein a hip hop artist/song writer who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

262. Defendant, TI, is and was at all relevant times herein a hip hop artist/song writer who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

263. Defendant, PitBull, is and was at all relevant times herein a hip hop artist/song writer who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

264. Defendant, Naughty Boy, is and was at all relevant times herein a pop artist/song writer ho's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

265. Defendants, John Doe music producers, are at all relevant times herein responsible for the production of the songs that are designed to perpetuate my harassment; intimidation; defamation; and inconvenience in order to sell records.

266. Defendants, John Doe radio station program directors, are at all relevant times herein responsible for the production of the radio station programs that are designed to perpetuate my harassment; intimidation; defamation; and inconvenience in order to sell records.

267. Defendants, John Doe and Jane Doe radio station deejays, are at all relevant times herein responsible for the production of the radio station programming that are designed to perpetuate my harassment; intimidation; defamation; and inconvenience in order to sell records.

268. Defendants, John Doe and Jane Doe radio station program directors, are at all relevant times herein responsible for the production of the radio station programming that are designed to perpetuate my harassment; intimidation; defamation; and inconvenience in order to sell records.

269. Defendants, Def Jam, is and was at all relevant times herein the producers; distributing companies for a majority of the hip hop artists involved in this.

270. Defendants, John Doe Record Companies, are at all relevant times herein responsible for the production; distribution; marketing; and programming of the majority of the artists involved in this.

271. Defendants, John Doe & Jane Doe entertainers, are at all relevant times herein responsible for the perpetaution of this 'Program' that encourages my harassment; intimidation; defamation; and inconvenience.

272. Defendant, Oliver Arden, is and was at all relevant times herein a case worker with the FCC Federal Communications Commission with whom I spoke to in detail about this 'Coercive Population Control Program' and the threat it has to my life and the lives of my daughters.

273. Defendant, Fraternal Order of Freemasons, are at all times herein active participants in this and are known as a disruptive group. I was a Freemason at one time.

274. Defendant, Unknown Dentists in NY & VA, is and was at all relevant times herein charged with providing dental care to the plaintiff.

275. Defendants, Unknown Religious Institutions, is and were at all relevant times herein direct participants in this.

276. Defendant, Lilly of the Valley Church, is and was at all relevant times herein the primary religious body that Ms. Acosta associated with.

277. Defendant, The VIBE, is and was at all relevant times herein the primary Hip Hop magazine involved in the orchestration of this.

278. Defendant, DX Magazine, is and was at all relevant times herein a Hip Hop Magazine involved in the orchestration of this.

279. Defendant, Unknown Periodicals & Newspapers, are at all relevant times herein involved in the orchestration of this to include media fraud.

280. Defendant, CO Sandusky, is and was at all relevant times herein a member of the SIU/SID and a Correctional Officer responsible for my entrapment.

281. Defendant, CO Woody, is and was at all relevant times herein a member of the SIU/SID and a Correctional Officer responsible for my entrapment.

282. Defendant, Taylor Swift, is and was at all relevant times herein a singer song writer who's participation in this perpetuated my harassment; intimidation; defamation; and inconvenience in order to sell records.

## ***EXHAUSTION***

283.   Jefferson County Jail does not have the proper accreditation or certifications to operate as a Correctional Facility in the State of New York, and has several multi-million dollar lawsuits filed by inmates and Sheriff's Deputies alike. The New York Attorney General's Office had an active investigation into the Jefferson County Sheriff's Office and the daily activities of the Jail itself, please see exhibit  4.5 – (b). The Jefferson County Jail has no formal documented grievance process as prescribed by NY Corrections law, which requires each jail to have a central depository box in which to place grievances, and the grievance process documented in the Jail Handbook. Moreover, New York Corrections Law requires that an neutral part being a grievance officer be assigned to collect and address each grievance separately in order to prevent correctional staff reprisals.

285.   The grievance process as with most of  the Jefferson County Jail processes do not follow the NY Correctional Law, deliberately in order for the Deputies to arrange and carry out reprisals which include beatings, sexual assaults, mail violations, the release of private information, the denial of medical care, being placed on keep lock, denial of showers; phone use; law library; visits; visits to the classification office, and any other leude; childish; or any other type of disgusting behavior.

286.   The grievance procedure in the Jefferson County Jail as it was described to me by several Deputies and inmates during the torturous eight month stay in the Jefferson County Jail which I refer to as a modern day torture chamber is outlined as follows: In order to file a grievance an inmate has to request a grievance form from the POD Officer who then has to receive permission from the Shift Sergeant in order to provide the inmate with a grievance form.

287.   Plaintiff requested to file grievances on at least 6 occasions: In August of 2011 after several requests to be administered my psychotropic medications I requested to file a grievance, October, 2011 I requested a to file a grievance after I was denied a transfer to another jail after I spoke to the Classification Sergeant accompanied by my lawyer Ms. Crowley, due to the abuse; denial of medical

121

care; and the blatant denial to take photographs of my injuries after each of the following excessive force incidents :10-9-11 the first excessive force incident; 1-30-12 second excessive force incident; 2-18-12 third excessive force incident. I also  filed a grievance after I was actually placed in Administrative Segregation in March, 2012 due to the fact I was denied a visit to the classification office on several occasions in order to arrange the shipment of my personal property which was being held in booking to my father. These denials were made in order to suit the needs of the corrupt Jefferson County Jail which include identity theft, forgery, the illegal use of federal documents to include passport and dependent military identification card, theft of intellectual property, illegal use of my private information in order to intimidate; harass; defame; damage my children; annoy; and to entertain the inmates; and employees of the rats nest known as Jefferson County Jail.

288.    Plaintiff also filed over a dozen grievances after being transferred to the New York Department of Corrections on March 8, 2012. March, 2012 I wrote a letter to the Department of the Inspector General NY Department of Corrections. Plaintiff was placed in Keep Lock Status in March, 2012 in El Mira after being berated by the sergeant of A-block before dinner chow. The plaintiff notified senior members of NYSDOCCS on several occasions about the high levels of danger that myself and my children were deliberately placed in on a daily basis due to the fact that I was made the subject of the program run in NYSDOCCS and the NY Sheriff's Offices in Jefferson County. On May 2, 2012 at my tier III hearing in the basement of Groveland Correctional Facility I notified Captain Kaiser of the 'Program' that I was made the subject of and the danger it poses to myself and children. Please see, 4.9 – (d) the transcript of the Tier III Hearing. Please also examine the tape of said hearing labeled Tier III hearing Groveland Correctional May 2, 2012.  Please see section 4.9 Grievances, PG 45 exhibit 4.9 (c) for the details on the grievances I filed while in the New York Correctional System.

289.    The plaintiff also notified the Commissioner of Parole Diana Evans of the 'Program' that I was made the subject of in the populace of Jefferson County after my release from Coxsackie Correctional

122

Facility, exhibit 4.9 – (e). I never received a response to the email at all from anyone at the

NYSDOCCS Department of Community Supervision. after

290.    The plaintiff even emailed the Department of Justice, please see exhibit 4.9 (f) email to the

Department of Justice in reference to the Deliberate depraved 'Program' that I am the subject of inside

and outside of prison. I also placed several phone calls to the Department of Justice. The Department of

Justice never responded to my emails or my telephone calls, displaying the deliberate and depraved

indifference of the government to the situation that only the government would be able to engineer,

orchestrate, and perpetuate.

291.    Not only did I exhaust all of my administrative options all the way up to include the highest

body of Law in the United States being the Department of Justice. I wrote Several letters to the Federal

Communications Commission and had several telephone conversations in reference to the depraved

'Coercive Population Control Program' that I and my daughters; family; and friends are the subjects of

and how the media namely Radio and Television were being used to manipulate the local populaces

against us. Please see exhibits labeled E-1, which contain several letters to the FCC describing the

'Program' and how it is perpetuated. After several letters to the FCC I finally received a call from a

supervisor by the name of Oliver Arden dated 10-25-14, exhibit labeled Conversation with Oliver

Arden 10-25-14. In this 30 minute conversation I described how the radio stations and television

stations were using depraved programming in order to perpetuate the control of the local populace and

how it was to perpetuate my death. Mr. Arden stated that there was nothing that the FCC would do due

to freedom of speech but that their would be people monitoring the situation. I had at least 4

conversations in total in reference to this program with the FCC.

292.    After all of my effort and the phone calls I was told that my complaint was being closed.

Subsequently, I received a complaint form after everything. This demonstrates the deliberate and

depraved indifference of the government. It took 2 months to have a conversation with a supervisor at

the FCC. After all my effort I was deliberately ignored.

293.    The plaintiff has even written the US Supreme Court in reference to this 'Program' and the plaintiff's deliberate and depraved use in the program. I also described the the denials of Due Process that I was suffering in the NY State Supreme Courts, please see exhibit E-2 Return Receipt to the US Supreme Court.

294.    Please see my declaration in support of my Civil Rights Complaint which describes the fact that the State was well aware of all of my claims due to all of the legal work that I filed with the NY Supreme Courts; District Attorneys, and the Attorney General's Office see section 4.8 of said declaration. The plaintiff has gone above and beyond the exhaustion requirement due to the claims made herein. The Federal & State government is deliberately and depravedly indifferent to my plight, and I believe that I have demonstrated that fact within.

### 4th Amendment Violations Illegal Seizure of Human Lives

295. 6/27/1976 – Plaintiff Eric Andrew Perez was born in New York Hospital Cornell to Joanne Felix and Andrew Daniel Perez.

296. I was then operated on under the guise of a hernia operation; a device was surgically implanted into my abdomen and microscopically attached to my spine.

297. I have two horizontal scars approximately 11/2 inches in length about an inch above my genitals which signifies the fact that surgery was performed on me after my birth.

299. The device's function is so that my thoughts, words, health, and feelings may be transmitted to a remote location.

300. I have been classified since my birth and inception.

301. My illegal seizure at birth triggered several events and plots. I was seized at birth in order to implement this system.

302. I am known as a thing an illegal human being and there are 9 others like me or so the story goes.

303. Due to the fact that I was illegally seized at birth the likelihood that my daughters were is very high.

304. Their was a symbolic seizure of my daughter A███████ born on ███████.

305. Shortly after her birth while my ex-wife and I lived at 1014 State Street Watertown, NY a man claiming to be a photographer for a baby magazine knocked on our door and took pictures of her on top of an American Flag blanket.

306. The second event that I am aware of took place while I my ex wife and our two children lived at 10606 Kitty Pozer Drive Apt I Fairfax, VA 22030 in 2008.

307. I believe that the babysitter my ex- wife hired was working for the CIA or another government agency, and that she had a tracking device implanted in her.

308. The illegal seizure of my daughter Alexandra Perez is due to the fact that the same members of law enforcement who orchestrated this against me have taken control of my daughter through her mother  Lisa ███ and her grandfather Julian███

309. I have no specific events to site except for the fact that I have seen Lisa on several occasions in Watertown, NY since my release from prison.

310. I believe that it is safe to assume that CO Sandusky has influence over Lisa and my daughter Alexandra.

311. The only way I was able to discover these facts are through my penal experience, namely Jefferson County Jail where the the the Sheriff's Office used the Jailhouse as a high tech torture chamber under the direction of unknown Department of Justice released this classified piece of information.

312. The leak of this classified information to several powerful record company and entertainment executives has made the plaintiff the center of a huge entertainment industry scheme to sell records and entertain the masses at the expense of the plaintiff.